# United States Bankruptcy Court
## Northern District of Alabama
### Northern Division

**Voluntary Petition**

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Tolplast Company, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Indvidual-Taxpayer I.D. (ITIN) No./Complete EIN(if more than one, state all): **63-1193637** | Last four digits of Soc. Sec. or Indvidual-Taxpayer I.D. (ITIN) No./Complete EIN(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**2741 Highway 231**<br>**Lacey's Spring, AL**<br>ZIP CODE **35754** | Street Address of Joint Debtor (No. & Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Morgan** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>**2741 Highway 231**<br>**Lacey's Spring, AL** | ZIP CODE **35754** |

### Type of Debtor (Form of Organization) (Check one box.)
- [ ] Individual (includes Joint Debtors) *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

### Nature of Business (Check one box)
- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other

### Tax-Exempt Entity (Check box, if applicable)
- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code.)

### Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box)
- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Nature of Debts (Check one box)
- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

### Filing Fee (Check one box)
- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors
**Check one box:**
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [x] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

**Check if:**
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

**Check all applicable boxes**
- [ ] A plan is being filed with this petition
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information
- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Liabilities**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **Tolplast Company, Inc.** | |
|---|---|---|
| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
| Location Where Filed: **NONE** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |
| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
| Name of Debtor: **NONE** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | **X Not Applicable** _____ Signature of Attorney for Debtor(s)    Date |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?
☐ Yes, and Exhibit C is attached and made a part of this petition.
☑ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following).

    _____
    (Name of landlord that obtained judgment)

    _____
    (Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Tolplast Company, Inc.** |
|---|---|

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X **Not Applicable**<br>   Signature of Debtor<br><br>X **Not Applicable**<br>   Signature of Joint Debtor<br><br>Telephone Number (If not represented by attorney)<br><br>Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐  I request relief in accordance with chapter 15 of Title 11, United States Code. Certified Copies of the documents required by § 1515 of title 11 are attached.<br><br>☐  Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the Chapter of title 11 specified in the petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X **Not Applicable**<br>   (Signature of Foreign Representative)<br><br>(Printed Name of Foreign Representative)<br><br>Date |
| **Signature of Attorney**<br><br>X  /s/ William L. Chenault, III<br>   Signature of Attorney for Debtor(s)<br><br>**William L. Chenault, III Bar No. ASB-9922-T83W**<br>Printed Name of Attorney for Debtor(s) / Bar No.<br><br>**Chenault Hammond, P.C.**<br>Firm Name<br><br>**PO Box 1906 Decatur, AL 35602-1906**<br>Address<br><br>Decatur, Alabama 35602-1906<br><br>256-353-7031        256-353-8701<br>Telephone Number<br><br>06/23/2010<br>Date<br><br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | **Signature of Non-Attorney Petition Preparer**<br><br>I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>**Not Applicable**<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)<br><br>Address<br><br>X **Not Applicable**<br><br>Date<br>Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |
| **Signature of Debtor (Corporation/Partnership)**<br><br>I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X  /s/ Dominic C. Tolomei<br>   Signature of Authorized Individual<br><br>**Dominic C. Tolomei**<br>Printed Name of Authorized Individual<br><br>**President**<br>Title of Authorized Individual<br><br>06/23/2010<br>Date | |

UNITED STATES BANKRUPTCY COURT
Northern District of Alabama
Northern Division

In re: Tolplast Company, Inc. ,   Case No.
                        Debtor        Chapter 11

# Exhibit "A" to Voluntary Petition

1. If any of debtor's securities are registered under section 12 of the Securities and Exchange Act of 1934, the SEC file number is .

2. The following financial data is the latest available information and refers to debtor's condition on .

   a. Total assets                                              $        1,115,707.00

   b. Total debts (including debts listed in 2.c., below)       $        1,329,345.97

                                                                         Approximate
                                                                         number of
                                                                         holders

   c. Debt securities held by more than 500 holders.
      secured        unsecured        subordinated    _____    _____

   d. Number of shares of preferred stock             _____    _____

   e. Number of shares of common stock                _____    _____

      Comments, if any:

3. Brief description of debtor's business:

   7

4. List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

# UNITED STATES BANKRUPTCY COURT
## Northern District of Alabama
### Northern Division

Exhibit "C"

*[If, to the best of the debtor's knowledge, the debtor owns or has possession of property that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety, attach this Exhibit "C" to the petition.]*

In re:  Case No.:

**Tolplast Company, Inc.**  Chapter: 11
Debtor(s)

Exhibit "C" to Voluntary Petition

1. Identify and briefly describe all real or personal property owned by or in possession of the debtor that, to the best of the debtor's knowledge, poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

**N/A**

2. With respect to each parcel of real property or item of personal property identified in question 1, describe the nature and location of the dangerous condition, whether environmental or otherwise, that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

**N/A**

# United States Bankruptcy Court

## Northern District of Alabama
### Northern Division

In re:                                                                                Case No. _____
                                                                                                                   Chapter   **11**

**Tolplast Company, Inc.**

## STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **Dominic C. Tolomei**, declare under penalty of perjury that I am the **President of Tolplast Company, Inc.,** a Alabama Corporation and that on **06/23/2010** the following resolution was duly adopted by the **Dominic C. Tolomei** of this Corporation:

"Whereas, it is in the best interest of this Corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **Dominic C. Tolomei, President** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case on behalf of the Corporation; and

Be It Further Resolved, that **Dominic C. Tolomei, President** of this Corporation, is authorized and directed to appear in all bankruptcy proceedings on behalf of the Corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Corporation in connection with such bankruptcy case; and

Be It Further Resolved, that **Dominic C. Tolomei, President** of this Corporation, is authorized and directed to employ **William L. Chenault, III**, attorney and the law firm of **Chenault Hammond, P.C.** to represent the Corporation in such bankruptcy case."

Executed on:   06/23/2010                        Signed:   /s/ Dominic C. Tolomei
                                                                                                             **Dominic C. Tolomei**

B6A (Official Form 6A) (12/07)

In re: Tolplast Company, Inc.
　　　　　　Debtor

Case No. _____
　　　　　　(If known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  | Total ➢ | 0.00 |  |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re   Tolplast Company, Inc. ,                                              Case No. _____
                          Debtor                                                                (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Peoples Bank, AL Hwy 231 South, Lacey's Spring, AL 35754 Checking Account # 2000011501 | | 18,000.00 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wachovia Bank, National Association checking account # 2000654537891 | | 280.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re **Tolplast Company, Inc.**, Case No. _____
                Debtor                                                (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Business Customer List | | 15,000.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 Ford F-650 Truck | | 12,500.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2005 Chevrolet Tahoe | | 13,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2006 Chevrolet Silverado Pickup Truck | | 4,500.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2006 Ford F-350 Truck | | 13,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | Lone Wolf 6' x 21' Trailer | | 1,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | Trailer 15' | | 2,750.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | See Attached Schedule of Equipment as of June 15, 2010<br>See Attached Schedule of Inventory as of June 15, 2010 | | 612,535.00 |

In re   Tolplast Company, Inc.                                Case No. _____
                        Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30. Inventory. | | See Attached Schedule of Inventory as of June 15, 2010 | | 423,142.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

__2__  continuation sheets attached                Total ►   $1,115,707.00

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

# Tolplast Company, Inc.
## Capitalized Equipment Schedule
## As of June 15, 2010

| Date | Num | Name | Memo | Class | Div. | Life | Purchase Price | Accum Depreciation @ 12/31/2010 | Book Value 12/31/10 |
|---|---|---|---|---|---|---|---|---|---|
| 04/03/00 | 040300-25 | Sheppard Signs, Inc. | Signs | Lease Hold Imp | TCI | 10 | 750.00 | 543.75 | 206.25 |
| 08/29/00 | 1958 | Duanne Stafford | Clear Land in Back | Lease Hold Imp | TCI | no depr | 3,000.00 | - | 3,000.00 |
| 05/20/05 | 1326 | NOFV | Warehouse shelves LISTED AS SIGNS | Lease Hold Imp | TCI | 10 | 727.60 | 457.55 | 270.05 |
| 06/15/06 | | NOFV | Building | Lease Hold Imp | TCI | 40 | 9,000.00 | 927.99 | 8,072.02 |
| 04/16/07 | 3909 | Jack Campbell Construction | Building Addition/ Slab Completion | Lease Hold Imp | TCI | 40 | 58,919.69 | 4,106.99 | 54,812.70 |
| 01/16/08 | | Jack Campbell Construction | Final Retainge Payment | Lease Hold Imp | TCI | 40 | 5,816.00 | 325.38 | 5,490.62 |
| 07/03/08 | 8172 | American Overhead Door | New Garage Door | Lease Hold Imp | TCI | 10 | 5,385.00 | 1,032.24 | 4,352.76 |
| 11/28/08 | | Chesters Services | Gravel and Lot Prep | Lease Hold Imp | TCI | 10 | 6,308.00 | 946.26 | 5,361.74 |
| 07/22/98 | | Account Opening Balance | Gravel | Lease Hold Imp | TVP | 15 | 2,500.00 | 2,500.00 | 0.00 |
| 07/25/98 | | Account Opening Balance | Rock for Pad | Lease Hold Imp | TVP | 15 | 1,864.00 | 1,426.32 | 437.68 |
| 10/09/01 | 142413 | Warehouse Equipment & Supply | shelving for warehouse | Lease Hold Imp | TVP | 10 | 1,589.98 | 1,334.20 | 255.78 |
| 01/20/04 | 1419 | Current Electrical Services | 3 phase power for warehouse | Lease Hold Imp | TVP | 10 | 7,200.00 | 4,365.06 | 2,834.94 |
| 09/08/94 | | Account Opening Balance | Banding Equipment | Mach & Equip | TCI | 7 | 442.00 | 442.00 | 0.00 |
| 02/01/96 | | Account Opening Balance | Sk-SC Extrusion Welder | Mach & Equip | TCI | 5 | 4,650.00 | 4,650.00 | 0.00 |
| 06/18/96 | | Account Opening Balance | Wirlpool Air Conditioner | Mach & Equip | TCI | 7 | 542.00 | 542.00 | 0.00 |
| 01/31/97 | | Account Opening Balance | APT Show Display | Mach & Equip | TCI | 7 | 2,090.00 | 2,090.00 | 0.00 |
| 09/01/97 | | Account Opening Balance | Load Dock | Mach & Equip | TCI | 7 | 567.00 | 567.00 | 0.00 |
| 05/01/98 | | Account Opening Balance | Routing Equipment | Mach & Equip | TVP | 7 | 2,931.00 | | |
| 05/01/98 | | Account Opening Balance | Equipment - Associates | Mach & Equip | TVP | 7 | 2,042.00 | | |
| 05/04/98 | | Account Opening Balance | Equipment - Lowes | Mach & Equip | TVP | 7 | 1,968.00 | | |
| 06/03/98 | | Account Opening Balance | Hitachi Miter Saw | Mach & Equip | TCI | 7 | 645.00 | 645.00 | 0.00 |
| 06/04/98 | | Account Opening Balance | Hitachi Mitre Saw | Mach & Equip | TCI | 7 | 676.00 | | |
| 12/15/98 | | Account Opening Balance | Hyster Lift | Mach & Equip | TCI | 7 | 18,266.00 | 18,266.00 | (0.00) |
| 01/15/99 | | Account Opening Balance | Additional Basis Hyster Lift | Mach & Equip | TCI | 7 | 882.00 | 882.00 | 0.00 |
| 04/08/99 | | Account Opening Balance | Notcher | Mach & Equip | TVP | 5 | 1,800.00 | | |
| 06/03/99 | | Account Opening Balance | Christie Fusion Heater Plate | Mach & Equip | TCI | 5 | 1,458.00 | 1,458.00 | 0.00 |
| 06/28/99 | | Account Opening Balance | Various Small Tools | Mach & Equip | TCI | 5 | 635.00 | 635.00 | 0.00 |
| 06/28/99 | | Account Opening Balance | Band Saw | Mach & Equip | TCI | 5 | 269.00 | 269.00 | 0.00 |
| 06/28/99 | | Account Opening Balance | 2 Generators | Mach & Equip | TCI | 5 | 1,164.00 | 1,164.00 | 0.00 |
| 06/28/99 | | Account Opening Balance | Hitachi Saw | Mach & Equip | TCI | 5 | 303.00 | | |
| 08/23/99 | August | SouthTrust Bank VISA | Manual Router | Mach & Equip | TVP | 10 | 2,600.00 | | |
| 02/17/00 | Feb | Lowes | Drill | Mach & Equip | TVP | 7 | 199.00 | | |
| 03/09/00 | 320661 | Plastic Welding Technologies | Spark Tester 110V | Mach & Equip | TCI | 7 | 246.75 | 246.75 | 0.00 |
| 03/17/00 | Mar | LOWES | Compressor 5HP | Mach & Equip | TCI | 5 | 366.12 | 366.12 | 0.00 |
| 03/23/00 | 320808 | Plastic Welding Technologies | used extrusion welder + Freight | Mach & Equip | TCI | 5 | 682.59 | 682.59 | 0.00 |
| 06/06/00 | 1474 | Lowes | fans (2) | Mach & Equip | TVP | 10 | 473.04 | 473.00 | 0.04 |
| 06/06/00 | 1473 | Tractor Supply Co. | Compressor | Mach & Equip | TVP | 10 | 406.36 | 406.09 | 0.27 |
| 06/25/00 | June | SouthTrust Bank VISA | (7) Routers/Makita | Mach & Equip | TVP | 10 | 1,669.83 | 1,656.04 | 13.79 |
| 09/18/00 | 009362 | Darex Industrial Corp | sharpener | Mach & Equip | TVP | 10 | 2,252.50 | 2,177.07 | 75.43 |
| 10/01/00 | 1898 | LOWES | pressure washer | Mach & Equip | TCI | 7 | 437.00 | 437.00 | 0.00 |
| 08/23/01 | Aug | STBC | Variable Speed Wood Lathe (listed as drill | Mach & Equip | TCI | 7 | 265.00 | 265.00 | 0.00 |
| 08/23/01 | Aug | STBC | 12 Dr Chest | Mach & Equip | TCI | 7 | 199.95 | 199.95 | (0.00) |
| 08/23/01 | Aug | STBC | 5 Drw Cabinet | Mach & Equip | TCI | 7 | 225.00 | 225.00 | 0.00 |
| 08/23/01 | Aug | STBC | 3 Fans | Mach & Equip | TCI | 7 | 1,019.85 | 1,019.85 | (0.00) |
| 10/17/01 | Oct | Lowes | work tables for new location | Mach & Equip | TVP | 10 | 532.23 | 456.70 | 75.53 |
| 11/20/01 | 080-77430 | NOFV | Circular Saw 10 1/4" | Mach & Equip | TCI | 7 | 357.11 | 357.11 | 0.00 |
| 12/14/01 | 32062 | Mike's Merchandise | shelving | Mach & Equip | TVP | 10 | 695.50 | 590.88 | 104.62 |
| 01/23/02 | Jan | STBC | 35 mm camera | Mach & Equip | TCI | 7 | 280.79 | 280.79 | 0.00 |
| 04/11/02 | April | AMEX | digital camera | Mach & Equip | TCI | 7 | 487.08 | 487.08 | 0.00 |
| 07/23/02 | 285 | SouthTrust Bank VISA | Saw | Mach & Equip | TVP | 7 | 646.90 | 646.90 | 0.00 |
| 11/18/02 | Nov | Lowes | Hammerdrill | Mach & Equip | TVP | 7 | 312.12 | 312.12 | (0.00) |
| 12/25/02 | Dec | STBC | tap & die set and crane/small tools | Mach & Equip | TCI | 7 | 215.98 | 215.98 | (0.00) |
| 04/23/03 | April | SouthTrust Bank VISA | compressor | Mach & Equip | TCI | 7 | 408.06 | 408.06 | (0.00) |
| 06/03/03 | 2683 | NOFV | Tractor - Barnett Tractor Co. | Mach & Equip | TCI | 7 | 2,915.00 | 2,915.00 | (0.00) |
| 06/25/03 | June | STBC | Box Blade for Tractor | Mach & Equip | TCI | 7 | 249.44 | 246.19 | 3.25 |
| 11/10/03 | 1394 | Hornbuckle Equipment, Inc. | 16' Steel Bed Trailer s/n 4P7U816293F00318 | Mach & Equip | TVP | 7 | 2,115.19 | 1,989.29 | 125.90 |
| 11/30/03 | 1106 | SSD Control Technology, Inc,. | CNC ROUTER + Extension Package | Mach & Equip | TVP | 7 | 38,208.00 | 35,933.73 | 2,274.27 |
| 10/31/04 | 1296 | | 24" Band Saw | Mach & Equip | TCI | 7 | 17,000.00 | 13,559.51 | 3,440.49 |
| 11/30/04 | | Business Card | Heater | Mach & Equip | TVP | 10 | 499.00 | 274.46 | 224.54 |
| 02/24/05 | 5588 4505 | Business Card | Pallet Jack for Tampa Forklift | Mach & Equip | TCI | 7 | 319.93 | 239.96 | 79.97 |
| 04/19/05 | 5588 4505 | Business Card | welder | Mach & Equip | TCI | 7 | 2,743.07 | 1,991.97 | 751.10 |
| 04/22/05 | 6003 | NOFV | drill | Mach & Equip | TCI | 7 | 548.27 | 398.15 | 150.12 |
| 04/25/05 | 821 3101 0 | Lowes | drill | Mach & Equip | TVP | 7 | 290.52 | 210.96 | 79.56 |
| 04/28/05 | 05046 | Ritmo America | Extrusion Welder | Mach & Equip | TCI | 7 | 2,200.00 | 1,597.62 | 602.38 |
| 05/06/05 | 6004 | NOFV | drill press | Mach & Equip | TCI | 7 | 1,675.00 | 1,216.37 | 458.63 |
| 06/20/05 | 5588 4505 | Business Card | Air Compressor Tampa | Mach & Equip | TCI | 7 | 426.93 | 299.87 | 127.06 |
| 06/29/05 | 6016 | NOFV | Forklift Tampa | Mach & Equip | TCI | 7 | 4,436.19 | 3,115.89 | 1,320.30 |
| 08/17/05 | 5588 4505 | Business Card | ChainSaw | Mach & Equip | TCI | 7 | 496.79 | 337.10 | 159.69 |
| 08/18/05 | 5588 4505 | Business Card | 2- Compressors | Mach & Equip | TCI | 7 | 203.97 | 138.40 | 65.57 |
| 08/31/05 | 1167 | Business Card | Heater plates | Mach & Equip | TCI | 7 | 156.30 | 106.05 | 50.25 |
| 09/23/05 | 5588 4505 | Business Card | Saw | Mach & Equip | TCI | 7 | 246.00 | 164.00 | 82.00 |
| 12/15/05 | 5816 | PATTERSON | Hole Saw 6.625" Dia  listed as one | Mach & Equip | TCI | 7 | 500.00 | 334.53 | 165.47 |
| 12/15/05 | 5816 | PATTERSON | Hole Saw 8.625" Dia  listed as one | Mach & Equip | TCI | 7 | 550.00 | 353.57 | 196.43 |
| 12/15/05 | 5816 | PATTERSON | Hole Saw 18.00" Dia  listed as one | Mach & Equip | TCI | 7 | 600.00 | 372.62 | 227.38 |
| 12/15/05 | 05162 | Ritmo America | Band Saw | Mach & Equip | TCI | 7 | 32,600.00 | 20,957.14 | 11,642.86 |
| 12/30/05 | 5049 9020 | NOFV | Dust Collector    (listed as one on Depr List - | Mach & Equip | TCI | 7 | 479.95 | 368.46 | 111.49 |
| 12/30/05 | 5049 9020 | NOFV | Drill    (listed as one on Depr List -Tools=44! | Mach & Equip | TCI | 7 | 495.00 | 374.19 | 120.81 |
| 12/30/05 | 5049 9020 | NOFV | Sander     (listed as one on Depr List -Tools= | Mach & Equip | TCI | 7 | 599.95 | 414.17 | 185.78 |
| 12/30/05 | 5049 9020 | NOFV | 17" Band Saw    (listed as one on Depr List - | Mach & Equip | TCI | 7 | 775.00 | 480.86 | 294.14 |
| 12/30/05 | 5049 9020 | NOFV | 12" Saw    (listed as one on Depr List -Tools | Mach & Equip | TCI | 7 | 1,595.00 | 793.23 | 801.77 |
| 12/31/05 | 1544 | | Adj. for freight on equip.     (listed as one or | Mach & Equip | TCI | 7 | 509.95 | 379.89 | 130.07 |
| 01/23/06 | 821 3101 0 | LOWES | Dewalt 18V 4 Tool Combo | Mach & Equip | TCI | 5 | 538.92 | 467.05 | 71.87 |
| 03/08/06 | | NOFV | WIDOS PSM 10 Butt Fusion Machine + freigl | Mach & Equip | TCI | 7 | 9,523.88 | 5,782.36 | 3,741.52 |

# Tolplast Company, Inc.
## Capitalized Equipment Schedule
## As of June 15, 2010
## Exhibit C

| Date | Num | Name | Memo | Class | Div. | Life | Purchase Price | Accum Depreciation @ 12/31/2010 | Book Value 12/31/10 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/06 | 06036 | Ritmo America | 64 Cutting Angle | Mach & Equip | TCI | 5 | 2,521.38 | 2,143.18 | 378.20 | | |
| 04/24/06 | 5588 4505 | Business Card | 18V 4 Tool Compact Combo Pack | Mach & Equip | TCI | 5 | 360.72 | 294.58 | 66.14 | | |
| 05/16/06 | 06075 | Ritmo America | Stargun w/ Brushes | Mach & Equip | TCI | 5 | 4,039.36 | 3,231.49 | 807.87 | | |
| 07/17/06 | 490 | | Router | Mach & Equip | TVP | 7 | 59,280.00 | 32,462.85 | 26,817.15 | | |
| 10/23/06 | 14189 | Plastic Welding Technologies | Extruder Welder | Mach & Equip | TCI | 7 | 6,615.00 | 3,386.25 | 3,228.75 | | |
| 11/30/06 | 5588 4505 | Business Card | Saw | Mach & Equip | TVP | 5 | 820.57 | 574.41 | 246.16 | | |
| 01/08/07 | 1096 | Ritmo America | ECOFITTINGS 12 TABLE fittings machine with | Mach & Equip | TCI | 10 | 55,750.00 | 19,047.92 | 36,702.08 | YES | Wachovia |
| 01/08/07 | 1096 | Ritmo America | PROFITTINGS 24 EASY LIFE TABLE fittings ma | Mach & Equip | TCI | 10 | 249,000.00 | 85,075.00 | 163,925.00 | YES | Wachovia |
| 01/10/07 | 6108 | Patterson Machine, Inc. | 15" Hole Saw | Mach & Equip | TVP | 7 | 585.00 | 285.53 | 299.47 | | |
| 01/23/07 | wire | NOFV | Lathe | Mach & Equip | TCI | 10 | 4,500.00 | 1,500.00 | 3,000.00 | | |
| 01/25/07 | wire | NOFV | Two Metal Mills | Mach & Equip | TCI | 10 | 8,161.00 | 2,720.34 | 5,440.66 | | |
| 04/06/07 | 3866 | American Express | Shop Tools for Tolplast | Mach & Equip | TCI | 10 | 11,114.11 | 3,519.46 | 7,594.65 | | |
| 06/08/07 | 4120 | Nick Tolomei | Reimbursement for Shopbot Tools | Mach & Equip | TCI | 10 | 11,615.00 | 3,484.49 | 8,130.51 | | |
| 10/03/07 | inv 20895 | New Plastic Welding Technologies | MA-40 Used S/N 6304482-H/0053443 | Mach & Equip | TCI | 10 | 6,347.85 | 1,692.76 | 4,655.09 | | |
| 10/03/07 | inv 20895 | New Plastic Welding Technologies | MA-25 extruder s/n 6407-1107-H/0042481 | Mach & Equip | TCI | 10 | 6,325.00 | 1,686.67 | 4,638.33 | | |
| 12/31/07 | inv 07081 | Ritmo America (reclass from 6/07) | Ram 28 Butt Fusion & Inserts | Mach & Equip | TCI | 10 | 10,155.00 | 2,538.90 | 7,616.10 | YES | Wachovia |
| 05/22/08 | 90739 | Wegner Welding | Mini Extrusion Welder s/n 82570 | Mach & Equip | TCI | 7 | 3,250.00 | 889.88 | 2,360.12 | | |
| 05/22/08 | 90739 | Wegner Welding | Mini Extrusion Welder s/n 82594 | Mach & Equip | TCI | 7 | 3,250.00 | 889.87 | 2,360.13 | | |
| 07/24/08 | 9978 | JM Industrial/R.Stinson | 4' x 4' Heat Table | Mach & Equip | TCI | 7 | 9,121.73 | 2,294.85 | 6,826.88 | YES | Wachovia |
| 07/24/08 | 9978 | JM Industrial/R.Stinson | 4' x 4' Heat Table | Mach & Equip | TCI | 7 | 8,723.89 | 2,180.85 | 6,543.04 | YES | Wachovia |
| 08/15/08 | 91170 | Wegner Welding | Mini Extrusion Welder s/n 82729 | Mach & Equip | TCI | 7 | 3,250.00 | 773.81 | 2,476.19 | | |
| 09/02/08 | 5622 | Tommy Mcpherson | Clark Forklift | Mach & Equip | TCI | 7 | 1,250.00 | 282.74 | 967.26 | | |
| 09/17/08 | 5684 | Steve Speegle | Karlift Forklift | Mach & Equip | TCI | 7 | 4,040.00 | 913.81 | 3,126.19 | | |
| 10/14/08 | 5760 | McDonald Electric | Upgrade Wiring | Mach & Equip | TCI | 7 | 1,966.00 | 421.29 | 1,544.71 | | |
| 11/18/08 | 1128 | A.R.E. Louisiana | Equip Install For Shop Process | Mach & Equip | TCI | 7 | 2,280.00 | 488.57 | 1,791.43 | | |
| 11/28/08 | | RITMO | 98480240 Band Saw 24" / Sigma 630 | Mach & Equip | TCI | 7 | 22,560.65 | 4,834.43 | 17,726.23 | YES | Wachovia |
| 11/28/08 | | RITMO | 98850150 AUTHOR. 2,5KVA VIN 208-220-24 | Mach & Equip | TCI | 7 | 1,150.00 | 246.43 | 903.57 | YES | Wachovia |
| 11/28/08 | | RITMO | 92650555 ECO FITTINGS 12 400 VAC 50/60 | Mach & Equip | TCI | 7 | 60,000.00 | 12,857.14 | 47,142.86 | YES | Wachovia |
| 11/28/08 | | RITMO | 91065340 RAM 414 TE (Self Propelled) (4' | Mach & Equip | TCI | 7 | 20,156.25 | 4,319.20 | 15,837.05 | YES | Wachovia |
| 11/28/08 | | RITMO | 87293354 Inserts 4" IPS | Mach & Equip | TCI | 7 | 345.41 | 74.02 | 271.39 | YES | Wachovia |
| 11/28/08 | | RITMO | 87294153 Inserts 6" IPS | Mach & Equip | TCI | 7 | 345.41 | 74.02 | 271.39 | YES | Wachovia |
| 11/28/08 | | RITMO | 87294153 DIAM 8" IPS | Mach & Equip | TCI | 7 | 345.41 | 74.02 | 271.39 | YES | Wachovia |
| 11/28/08 | | RITMO | 87294643 DIAM 10" IPS | Mach & Equip | TCI | 7 | 345.41 | 74.02 | 271.39 | YES | Wachovia |
| 11/28/08 | | RITMO | 87295382 DIAM 12" IPS | Mach & Equip | TCI | 7 | 345.41 | 74.02 | 271.39 | YES | Wachovia |
| 11/28/08 | | RITMO | 98480240 Band Saw 24" / Sigma 630 | Mach & Equip | TCI | 7 | 22,560.65 | 4,834.43 | 17,726.23 | YES | Wachovia |
| 11/28/08 | | RITMO | AUTOTR. 2.5KVA VIN 208-220-240-440-460- | Mach & Equip | TCI | 7 | 1,150.00 | 246.43 | 903.57 | YES | Wachovia |
| 11/28/08 | | RITMO | Sales Tax | Mach & Equip | TCI | 7 | 1,472.64 | 315.57 | 1,157.07 | YES | Wachovia |
| 12/18/08 | | RITMO | Drill 900w-230 Vac (Black) serial#001174 | Mach & Equip | TCI | 7 | 603.00 | 129.21 | 473.79 | | |
| 12/24/08 | | Frank Congo | Purchase of Used Band Saw | Mach & Equip | TCI | 7 | 900.00 | 192.86 | 707.14 | | |
| 12/24/08 | | Whitaker Towing | Delivery of Band Saw | Mach & Equip | TCI | 7 | 150.00 | 32.14 | 117.86 | | |
| 1/21/2009 | | Business Card | Welding Hot Air Gun, 3 Hot air machines, | Mach & Equip | TCI | 5 | 2,173.16 | 579.51 | 1,593.65 | | |
| ######## | | M & W Equipment Co., Inc. | 7.5 HP 80 gal Champion Air Compressor | Mach & Equip | TCI | 5 | 2,538.65 | 676.97 | 1,861.68 | | |
| ######## | | SECOR* | (1)#412 used Fusion Machine w/ All IPS | Mach & Equip | TCI | 7 | 27,009.88 | 4,501.65 | 22,508.23 | YES | Wachovia |
| ######## | | SECOR* | (1)#618 Used Fusion Machine w/ All IPS | Mach & Equip | TCI | 7 | 25,990.12 | 4,331.69 | 21,658.43 | YES | Wachovia |
| 02/01/96 | | Account Opening Balance | Xerox Copier | Office Equip & | TCI | 5 | 876.00 | 876.00 | 0.00 | | |
| 06/01/97 | | Account Opening Balance | GE Telephone System | Office Equip & | TCI | 7 | 864.00 | 864.00 | 0.00 | | |
| 01/12/99 | | Account Opening Balance | Computer Software-reimb Jackie | Office Equip & | TCI | 3 | 216.00 | 216.00 | 0.00 | | |
| 01/07/00 | Dec | OFFICE DEPOT | TVP Fax Machine | Office Equip & | TCI | 7 | 269.99 | 269.99 | 0.00 | | |
| 09/21/00 | 1975 | Michelle Delorme | software-accounting | Office Equip & | TCI | 3 | 485.99 | 485.99 | 0.00 | | |
| 06/16/03 | 2697 | Costco | flat panel monitor | Office Equip & | TCI | 7 | 291.59 | 288.39 | 3.20 | | |
| 06/27/03 | 2706 | Jackie Tolomei | HP All in one computercopier purch on Jackie | Office Equip & | TCI | 7 | 538.89 | 532.54 | 6.35 | | |
| 11/30/03 | Nov | Staples | Cannon Copier | Office Equip & | TCI | 7 | 485.46 | 450.54 | 34.92 | | |
| 12/11/03 | Dec | Business Card | Flat Panel Monitor Less Rebate | Office Equip & | TCI | 7 | 192.99 | 179.20 | 13.79 | | |
| 03/25/04 | Mar | Staples | HP Laserjet for Nick-Tampa | Office Equip & | TCI | 7 | 259.65 | 228.90 | 30.75 | | |
| 05/10/04 | 797282000 | Staples | Quickbooks | Office Equip & | TCI | 7 | 680.42 | 591.10 | 89.32 | | |
| 08/09/04 | 797282000 | Staples | TCI Fax $30 Rebate | Office Equip & | TCI | 7 | 169.98 | 141.66 | 28.32 | | |
| 10/06/04 | 797282000 | Staples | Copier | Office Equip & | TCI | 7 | 374.48 | 302.95 | 71.53 | | |
| 12/23/04 | 5588 4505 | Business Card | Camera | Office Equip & | TCI | 7 | 126.08 | 97.53 | 28.55 | | |
| 12/23/04 | 5588 4505 | Business Card | Laptop | Office Equip & | TCI | 7 | 2,138.37 | 1,654.55 | 483.82 | | |
| 02/10/05 | 1001 | PC Solutions | Server Computer | Office Equip & | TCI | 7 | 200.00 | 152.37 | 47.63 | | |
| 03/07/05 | 797282000 | Staples | Safe | Office Equip & | TCI | 10 | 988.68 | 519.06 | 469.62 | | |
| 03/31/05 | 12 | Business Card | Paul's computer | Office Equip & | TCI | 7 | 633.35 | 467.49 | 165.86 | | |
| 11/02/05 | | NOFV | Tampa Computer - Listed Together | Office Equip & | TCI | 7 | 880.72 | 576.66 | 304.06 | | |
| 11/02/05 | | NOFV | Laptop Listed Together | Office Equip & | TCI | 7 | 880.70 | 576.64 | 304.06 | | |
| 01/24/06 | 5588 4505 | Business Card | Camera - 2 Listed Together | Office Equip & | TCI | 5 | 307.79 | 266.75 | 41.04 | | |
| 01/24/06 | 501-78056 | Dell | Computer- Media | Office Equip & | TCI | 5 | 3,029.35 | 1,173.93 | 1,855.42 | | |
| 01/24/06 | 501-78056 | Dell | Access & Creative Suite | Office Equip & | TCI | 3 | 1,416.25 | 1,416.25 | (0.00) | | |
| 01/24/06 | 5588 4505 | Business Card | Camera - 2 Listed Together | Office Equip & | TCI | 5 | 307.79 | 307.79 | 0.00 | | |
| 02/09/06 | 501-78056 | Dell (on list as 8909.75) | Warehouse Computer - Less 100 Rebate. | Office Equip & | TCI | 5 | 1,392.64 | 1,183.74 | 208.90 | | |
| 04/24/06 | 5588 4505 | Business Card | Intuit Quickbooks Enterprise 10 | Office Equip & | TCI | 3 | 3,944.00 | 3,944.00 | 0.00 | | |
| 05/16/06 | 501-78056 | Dell (on list as 8909.75) | Laptop-Outside Sales | Office Equip & | TCI | 5 | 1,508.69 | 1,206.95 | 301.74 | | |
| 05/16/06 | 501-78056 | Dell (on list as 8909.75) | Server | Office Equip & | TCI | 5 | 3,386.55 | 1,052.98 | 2,333.57 | | |
| 06/20/06 | 558845050 | Business Card | Time Clock | Office Equip & | TCI | 7 | 432.00 | 241.72 | 190.28 | | |
| 07/12/06 | 501-78056 | Dell (on list as 8909.75) | Laptop | Office Equip & | TCI | 5 | 1,464.45 | 1,122.75 | 341.71 | | |
| 08/29/06 | 501780562 | Dell (on list as 8909.75) | Laptop less rebate of 470 | Office Equip & | TCI | 5 | 1,157.42 | 887.36 | 270.06 | | |
| 07/17/07 | June | Business Card | Biz Card Reader | Office Equip & | TCI | 5 | 268.75 | 152.30 | 116.45 | | |
| 07/17/07 | June | Business Card | Biz Card Reader | Office Equip & | TCI | 5 | 268.75 | 37.77 | 230.98 | | |
| 07/17/07 | June | Business Card | Biz Card Reader | Office Equip & | TCI | 5 | 54.00 | 54.00 | (0.00) | | |
| 09/05/07 | sept | Dell | Dell Computer for roger | Office Equip & | TCI | 5 | 1,575.05 | 840.03 | 735.02 | | |
| 01/16/08 | | Amex-N.Tolomei | Nikkon D80 Digital Camera s/n3321001 | Office Equip & | TCI | 5 | 1,559.99 | 754.00 | 805.99 | | |
| 06/30/08 | 50938 | N.AI Computer Assoc | Shop Bot Computer | Office Equip & | TCI | 5 | 577.71 | 231.08 | 346.63 | | |
| 08/11/08 | 5588 | Toshiba Sattelite Computer | =914.97-125 | Office Equip & | TCI | 5 | 789.97 | 289.66 | 500.31 | | |
| 09/26/08 | 526 | HNS | Reomte Access Sodtware | Office Equip & | TCI | 5 | 775.00 | 258.33 | 516.67 | | |

# Tolplast Company, Inc.
## Capitalized Equipment Schedule
## As of June 15, 2010
## Exhibit C

| Date | Num | Name | Memo | Class | Div. | Life | Purchase Price | Accum Depreciation @ 12/31/2010 | Book Value 12/31/10 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/94 | | Account Opening Balance | Panasonic Fax/Phone | Office Equip & TCI | | 7 | 431.00 | 431.00 | 0.00 | | |
| 04/24/95 | | Account Opening Balance | Office Desks | Office Equip & TCI | | 5 | 360.00 | 360.00 | 0.00 | | |
| 12/31/95 | | Account Opening Balance | Office Furniture | Office Equip & TCI | | 5 | 1,064.00 | 1,064.00 | 0.00 | | |
| 03/03/96 | | Account Opening Balance | Cabinets and Chairs | Office Equip & TCI | | 7 | 361.00 | 361.00 | 0.00 | | |
| 07/11/97 | | Account Opening Balance | Baker Shelving | Office Equip & TCI | | 5 | 625.00 | 625.00 | 0.00 | | |
| 07/21/97 | | Account Opening Balance | Office Furniture | Office Equip & TCI | | 7 | 2,754.00 | 2,754.00 | 0.00 | | |
| 09/09/97 | | Account Opening Balance | Filing Cabinet | Office Equip & TCI | | 7 | 254.00 | 254.00 | 0.00 | | |
| 10/07/97 | | Account Opening Balance | Lateral File -4 Drawer | Office Equip & TCI | | 7 | 664.00 | 664.00 | 0.00 | | |
| 06/04/98 | | Account Opening Balance | Desks | Office Equip & TCI | | 7 | 917.00 | 904.15 | 12.85 | | |
| 06/30/98 | | Account Opening Balance | Office Furniture | Office Equip & TCI | | 7 | 701.00 | 664.36 | 36.64 | | |
| 03/25/04 | Mar | Staples | 2 Leather Chairs-Tampa | Office Equip & TCI | | 10 | 85.47 | 85.47 | 0.00 | | |
| 08/29/05 | 5588 4505 | Business Card | 2 Pictures | Office Equip & TCI | | 10 | 447.85 | 209.25 | 238.60 | | |
| 11/09/05 | 7972 8200 | Staples | Chair | Office Equip & TCI | | 10 | 106.99 | 106.99 | (0.00) | | |
| 04/10/06 | 6035 5178 | Staples | Black Fabric Chair | Office Equip & TCI | | 7 | 152.51 | 152.51 | 0.00 | | |
| 05/15/08 | 5265 | Nick Tolomei-Amer Ex | New Office Furniture | Office Equip & TCI | | 5 | 2,594.29 | 994.52 | 1,599.77 | | |
| 10/01/08 | 5588 | Business Card | Need To Look up | Office Equip & TCI | | 5 | 1,332.10 | 444.00 | 888.10 | | |
| 10/31/00 | 1009 | | 2000 Ford F-650 Truck | Vehicles | TCI | 5 | 34,417.51 | 34,417.51 | 0.00 | No | |
| 02/09/01 | 2092 | Hornbuckle | Trailer- 15' | Vehicles | TCI | 10 | 2,780.63 | 2,595.49 | 185.14 | | |
| 10/31/05 | 1177 | Business Card | Bed liner for 2005 Chevy | Vehicles | TCI | 5 | 900.51 | 825.48 | 75.03 | | |
| 12/31/05 | 1482 | Not On List | 2006 FORD F-350 | Vehicles | TCI | 7 | 49,436.29 | 31,780.54 | 17,655.75 | Yes | Ford Motor |
| 06/17/08 | 5365 | Nick Tolomei | Purchase of 2005 Chevy Tahoe | Vehicles | TCI | 5 | 17,500.00 | 7,000.08 | 10,499.92 | Yes | Wachovia |
| 09/26/08 | 5694 | Nick Tolomei & Ken Galyean | Purchase of Trailer Purchased from Nick | Vehicles | TCI | 5 | 1,250.00 | 458.26 | 791.74 | | |
| 01/26/06 | 450 | | 2006 Chevy Silverado | Vehicles | TVP | 5 | 15,744.54 | 12,334.74 | 3,409.80 | | |
| | | | | | | | 1,117,979.12 | 492,924.91 | 612,535.21 | | |

# Tolplast Company, Inc.
# Inventory Valuation Summary
## As of June 15, 2010

| Item Description | | On Hand | Avg Cost | Asset Value |
|---|---|---:|---:|---:|
| Inventory | | | | |
| AL | | | | |
| **BACK-UP RINGS, FLANGES & ADA** | | | | |
| DIBU/02-11 | 2" SDR-11 DUCTILE IRON BACK-UP RING | 13.00 | 2.44 | 31.72 |
| DIBU/03-11 | 3" SDR-11 DUCTILE IRON BACK-UP RING | 31.00 | 3.01 | 93.31 |
| DIBU/04-11 | 4" SDR-11 DUCTILE IRON BACK-UP RING | 7.00 | 4.53 | 31.71 |
| DIBU/06-11 | 6" SDR-11 DUCTILE IRON BACK-UP RING | 19.00 | 5.75 | 109.25 |
| DIBU/08-11 | 8" SDR-11 DUCTILE IRON BACK-UP RING | 4.00 | 8.37 | 33.48 |
| DIBU/10-11 | 10" SDR-11 DUCTILE IRON BACK-UP RING | 22.00 | 13.45 | 295.90 |
| DIBU/12-11 | 12" SDR-11 DUCTILE IRON BACK-UP RING | 3.00 | 19.01 | 57.03 |
| DIBU/14-11 | 14" SDR-11 DUCTILE IRON BACK-UP RING | 21.00 | 41.77 | 877.17 |
| DIBU/16-11 | 16" SDR-11 DUCTILE IRON BACK-UP RING | 3.00 | 53.37 | 160.09 |
| DIBU/18-11 | 18" SDR-11 DUCTILE IRON BACK-UP RING | 5.00 | 49.27 | 246.33 |
| DIBU/24-11 | 24" SDR-11 DUCTILE IRON BACK-UP RING | 0.00 | 0.00 | 0.00 |
| DIBU/36-11 | 36" SDR-11 DUCTILE IRON BACK-UP RING | 0.00 | 0.00 | 0.00 |
| FA-0607 | 6" SDR7 HDPE Flange Adapter | 2.00 | 11.67 | 23.34 |
| FA-0617 | 6" SDR17 HDPE Flange Adapter | -2.00 | 16.85 | -33.70 |
| FA-0807 | 8" SDR7 HDPE Flange Adapters | 3.00 | 35.45 | 106.35 |
| FA-0817 | 8" SDR17 HDPE Flange Adapters | -2.00 | 24.00 | -48.00 |
| FA-1007 | 10" SDR7 HDPE Flange Adapters | 5.00 | 47.25 | 236.25 |
| FA-1011 | 10" SDR11 HDPE Flange Adapters | 0.00 | 40.00 | 0.00 |
| FA-1211 | 12" SDR11 HDPE Flange Adapters | 9.00 | 52.84 | 475.56 |
| FA-1217 | 12" SDR17 HDPE Flange Adapters | 3.00 | 64.00 | 192.00 |
| FA-1411 | 14" SDR11 HDPE Flange Adapters | 0.00 | 95.00 | 0.00 |
| FA-1417 | 14" SDR17 HDPE Flange Adapters | 10.00 | 95.00 | 950.00 |
| FA-1611 | 16" SDR11 HDPE Flange Adapters | 0.00 | 123.00 | 0.00 |
| FA-24-17 | 24" SDR17 HDPE Flange Adapters | 0.00 | 0.00 | 0.00 |
| FA-36-26 | 36" SDR26 HDPE Flange Adapters | 0.00 | 0.00 | 0.00 |
| I-PEFA/02-11 | 2" SDR-11 HDPE Flange Adapter | 8.00 | 7.41 | 59.25 |
| I-PEFA/03-11 | 3" SDR-11 HDPE Flange Adapter | 12.00 | 7.81 | 93.72 |
| I-PEFA/04-11 | 4" SDR-11 HDPE Flange Adapter | 13.00 | 10.22 | 132.86 |
| I-PEFA/06-11 | 6" SDR-11 HDPE Flange Adapter | 28.00 | 15.27 | 427.56 |
| I-PEFA/06-17 | 6" SDR-17 HDPE Flange Adapter | 15.00 | 15.01 | 225.15 |
| I-PEFA/08-11 | 8" SDR-11 HDPE Flange Adapter | 13.00 | 21.75 | 282.75 |
| I-PEFA/08-17 | 8" SDR-17 HDPE Flange Adapter | 13.00 | 21.25 | 276.25 |
| I-PEFA/10-11 | 10" SDR-11 HDPE FLANGE ADAPTER | 11.00 | 38.01 | 418.11 |
| I-PEFA/10-17 | 10" SDR-17 HDPE FLANGE ADAPTER | 14.00 | 38.81 | 543.28 |
| I-PEFA/12-11 | 12" SDR-11 HDPE FLANGE ADAPTER | 0.00 | 60.05 | 0.00 |
| I-PEFA/14-11 | 14" SDR-11 HDPE FLANGE ADAPTER | 13.00 | 95.01 | 1,235.13 |
| I-PEFA/16-11 | 16" SDR-11 HDPE FLANGE ADAPTER | 12.00 | 119.51 | 1,434.12 |
| I-PEFA/18-11 | 18" SDR-11 HDPE FLANGE ADAPTER | 5.00 | 147.81 | 739.05 |
| SE-24-17 | 24" SDR17 HDPE Stub Ends | 0.00 | 0.00 | 0.00 |
| SE-36-26 | 36" SDR26 HDPE Stub Ends | 0.00 | 0.00 | 0.00 |
| BACK-UP RINGS, FLANGES DO NOT USE | | 0.00 | 0.00 | 0.00 |
| **Total BACK-UP RINGS, FLANGES & ADA** | | **313.00** | | **9,705.02** |
| | | | | |
| **CATCH BASIN & OUTLETS** | | | | |
| **CATCH BASINS** | | | | |
| FN-1200 | 12" x 12" Catch Basin 2 opening | 0.00 | 16.48 | 0.00 |
| FN-625 | 6" Pop-up Emitters with Spee-D Basin | 5.00 | 25.12 | 125.60 |
| TN-0101 | 6" Spee-D Basin, Single 3" & 4" Locking Outlet, Black | 7.00 | 4.21 | 29.47 |
| TN-0247 | End Cap, Spee-D Channel, Grey | 37.00 | 1.89 | 69.93 |
| TN-0248 | Coupling, Spee-D Channel, Grey | 7.00 | 2.18 | 15.26 |
| TN-0400 | Channel Drain, 4' Spee-D, Grey | 11.00 | 3.69 | 40.59 |
| TN-0649 | 4" Dura End Outlet, Gray | 3.00 | 5.24 | 15.72 |
| TN-0810 | 5"x 20" deep Profile Channel Drain | 0.00 | 6.45 | 0.00 |
| TN-0900 | 9" x 9" Catch Basin Two Openings, Black | 0.00 | 6.05 | 0.00 |
| TN-1200 | 12" X 12" Catch Basin 2 Openings, Black | 4.00 | 10.70 | 42.80 |
| TN-1230 | 12" X 12" Low Profile Adapter, Black | 4.00 | 7.53 | 30.12 |
| TN-1250 | 12" Round Grate | 0.00 | 14.08 | 0.00 |
| TN-1280 | 12" Atrium Grate (Green) | 7.00 | 13.85 | 96.95 |
| TN-1812 | 18" Square Grate, Green | 3.00 | 24.18 | 72.53 |

# Tolplast Company, Inc.
# Inventory Valuation Summary
## As of June 15, 2010

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---:|---:|---:|
| **Inventory** | | | | |
| TN-2424-18 | 24" x 24" x 18" Vault Series Valve Box | 0.00 | 92.38 | 0.00 |
| TN-2424-30 | 24" x 24" x 30" Vault Series Valve Box | 0.00 | 172.66 | 0.00 |
| TN-247 | Channel End Cap | 47.00 | 2.03 | 95.41 |
| TN-248 | Channel Coupling | 24.00 | 2.03 | 48.72 |
| TT-NP-122 | 8" Round Green Grate | 10.00 | 3.79 | 37.91 |
| TT-NP-1833 | 18" Catch Basin, 2 opening | 2.00 | 70.45 | 140.90 |
| TT-NP-248 | 8" Universal Outlet | 30.00 | 4.66 | 139.84 |
| TT-NP-250 | 6" Universal Plug | 26.00 | 1.55 | 40.17 |
| TT-NP-700 | 4" x 4' Channel | 0.00 | 15.68 | 0.00 |
| TT-NP-749 | 4" End Cap Adapter | 0.00 | 2.10 | 0.00 |
| CATCH BASINS - Othe | DO NOT USE THIS INVENTORY ITEM | 0.00 | 0.00 | 0.00 |
| **Total CATCH BASINS** | | **227.00** | | **1,041.92** |
| | | | | |
| CATCH BASIN & OUTLETS | DO NOT USE | 0.00 | 0.00 | 0.00 |
| **Total CATCH BASIN & OUTLETS** | | **227.00** | | **1,041.92** |
| | | | | |
| **GEOSYNTH** | | | | |
| TT-MIRASCAPE | Spunbond Woven Geotextile (36 x 300 : 100 sq yd roll) | 0.00 | 20.00 | 0.00 |
| TX-LBF-1500 | Terratex LBF (3' by 1500' Roll) | 0.00 | 49.40 | 0.00 |
| TX-LBF3-300 | Terratex LBF (3' x 300' Roll) | 0.00 | 11.45 | 0.00 |
| GEOSYNTH - Other | DO NOT USE | 0.00 | 0.00 | 0.00 |
| **Total GEOSYNTH** | | **0.00** | | **0.00** |
| | | | | |
| **GRATES** | | | | |
| FN-1211 | 12" X 12" Grate Plastic | 24.00 | 18.50 | 444.00 |
| FN-1250 | 12" Round Grate, Green | 0.00 | 23.34 | 0.00 |
| FN-1512 | 15" Round Grate, Green | 0.00 | 44.86 | 0.00 |
| FN-1811 | 18" x 18" Grate Plastic Black | 0.00 | 67.98 | 0.00 |
| FN-1815 | 18" x 18" Steel Grate | 0.00 | 138.65 | 0.00 |
| FN-2411 | 24" x 24" Grate Plastic Black | 0.00 | 172.66 | 0.00 |
| TT-NP-1223 | 12" Cast Iron Grate | 0.00 | 20.59 | 0.00 |
| GRATES - Other | DO NOT USE | 0.00 | 0.00 | 0.00 |
| **Total GRATES** | | **24.00** | | **444.00** |
| | | | | |
| **MISCELLANEOUS** | | | | |
| Fil-Fab3-360 4 oz. | 4oz Non-woven Geotextile 3' x 360' | 0.00 | 33.60 | 0.00 |
| Fil-Fab3-360 4 oz.Grey | 4oz Non-woven Geotextile 3' x 360' | 0.00 | 28.80 | 0.00 |
| MISCELLANEOUS - Other | DO NOT USE | 0.00 | 135.91 | 0.00 |
| **Total MISCELLANEOUS** | | **0.00** | | **0.00** |
| | | | | |
| **PIPE - CORRUGATED** | | | | |
| SC-04x020 | 4" x 20' Smooth Core Pipe | 809.75 | 0.64 | 520.48 |
| SC-06x020 | 6" x 20' Smooth Core Pipe | 80.25 | 1.24 | 99.21 |
| SC-08x020 | 8" x 20' Smooth Core Pipe | 90.337 | 2.70 | 243.91 |
| SC-10x020 | 10" x 20' Smooth Core Pipe | 119.50 | 3.46 | 413.47 |
| SC-12x020 | 12" x 20' Smooth Core Pipe | 0.00 | 3.60 | 0.00 |
| SC-15x020 | 15" x 20' Smooth Core Pipe | 219.75 | 4.69 | 1,029.92 |
| SC-18x020 | 18" x 20' Smooth Core Pipe | 100.00 | 6.13 | 612.53 |
| SC-24x020 | 24" x 20' Smooth Core Pipe | 519.50 | 11.24 | 5,836.72 |
| SC-30x020 | 30" x 20' Smooth Core Pipe | 192.50 | 14.46 | 2,784.47 |
| SC-36x020 | 36' x 20' Smooth Core Pipe | 60.00 | 18.36 | 1,101.75 |
| SC-42x020 | 42" X 20' Smooth Core Pipe | 50.00 | 26.39 | 1,319.67 |
| SC-48x020 | 48" x 20' Smooth Core Pipe | 80.00 | 33.48 | 2,678.23 |
| SC-60x020 | 60" x 20' Smooth Core Pipe | 0.00 | 40.00 | 0.00 |
| SW-04x100 | 4" x 100' Single Wall Pipe | 2,395.00 | 0.37 | 878.73 |
| SW-06x100 | 6" x 100' Single Wall Pipe | 100.00 | 0.80 | 80.45 |
| SW-15x020 | 15" x 20' Single Wall Pipe | 0.00 | 3.60 | 0.00 |
| SWS-04x100 | 4" x 100' Single Wall Slotted Pipe | 0.00 | 0.39 | 0.00 |
| SWS-06x100 | 6" x 100' Single Wall Slotted Pipe | 2,100.00 | 0.82 | 1,731.00 |
| SWSS-04x100 | 4" x 100' Single Wall Slotted Pipe w/Sock | 0.00 | 0.26 | 0.00 |

| Item Description | | On Hand | Avg Cost | Asset Value |
|---|---|---:|---:|---:|
| Inventory | | | | |
| SWSS-06x100 | 6" x 100' Single Wall Slotted Pipe w/Sock | 0.00 | 0.86 | 0.00 |
| PIPE - CORRUGATED - Oth | DO NOT USE | 0.00 | 0.00 | 0.00 |
| Total PIPE - CORRUGATED | | 6,916.587 | | 19,330.54 |
| | | | | |
| PIPE - SOLID WALL | | | | |
| F-SC-12X020 | 12" Storm Seal Double Wall HDPE Pipe | 0.00 | 3.27 | 0.00 |
| F-SC-18X020 | 18" Storm Seal Double Wall HDPE Pipe | 0.00 | 5.74 | 0.00 |
| F-SC-24x020 | 24" Storm Seal Double Wall HDPE Pipe | 0.00 | 10.48 | 0.00 |
| SWPIPE SDR09-06X50 | 6" IPS SDR 09 Solid Wall Pipe-50' Length | 0.00 | 6.10 | 0.00 |
| SWPIPE SDR09-10x50 | 10" IPS SDR 9 Solid Wall Pipe-50' Length | 650.00 | 13.83 | 8,989.50 |
| SWPIPE SDR09-12x40 | 12" IPS SDR 9 Solid Wall Pipe-40' Length | 80.00 | 18.68 | 1,494.40 |
| SWPIPE SDR09-16x40 | 16" IPS SDR 9 Solid Wall Pipe-40' Length | 10.00 | 26.47 | 264.70 |
| SWPIPE SDR09-16x50 | 16" IPS SDR 9 Solid Wall Pipe-50' Length | 0.00 | 32.87 | 0.00 |
| SWPIPE SDR09-16x51 | 16" IPS SDR 9 Solid Wall Pipe-50' Length | 20.00 | 31.01 | 620.16 |
| SWPIPE SDR09-18x40 | 18" IPS SDR 9 Solid Wall Pipe-40' Length | 27.00 | 32.84 | 886.68 |
| SWPIPE SDR09-20X40 | 20" IPS SDR 9 Solid Wall Pipe-40' Length | 40.00 | 51.35 | 2,054.00 |
| SWPIPE SDR09-20x41 | 20" IPS SDR 9 Solid Wall Pipe-40' Length | 0.00 | 51.35 | 0.00 |
| SWPIPE SDR11-03x40 | 3" IPS SDR 11 Solid Wall Pipe-40' Length | 2,946.00 | 1.04 | 3,068.52 |
| SWPIPE SDR11-04X40 | 4" IPS SDR 11 Solid Wall Pipe-40' Length | 3,462.00 | 1.71 | 5,920.00 |
| SWPIPE SDR11-06x40 | 6" IPS SDR 11 Solid Wall Pipe-40' Length | 4,108.00 | 3.73 | 15,322.83 |
| SWPIPE SDR11-08X40 | 8" IPS SDR 11 Solid Wall Pipe-40' Length | 1,053.25 | 7.08 | 7,453.37 |
| SWPIPE SDR11-08X50 | 8" IPS SDR 11 Solid Wall Pipe-50' Length | 0.00 | 6.49 | 0.00 |
| SWPIPE SDR11-10x40 | 10" IPS SDR 11 Solid Wall Pipe-40' Length | 773.00 | 10.66 | 8,236.87 |
| SWPIPE SDR11-12x50 | 12" IPS SDR 11 Solid Wall Pipe-50' Length | 432.00 | 13.64 | 5,892.22 |
| SWPIPE SDR11-14x40 | 14" IPS SDR 11 Solid Wall Pipe-40' Length | 270.00 | 20.42 | 5,513.13 |
| SWPIPE SDR11-16x40 | 16" IPS SDR 11 Solid Wall Pipe-40' Length | 29.10 | 23.78 | 692.00 |
| SWPIPE SDR11-18x40 | 18" IPS SDR 11 Solid Wall Pipe-40' Length | 101.75 | 28.83 | 2,933.30 |
| SWPIPE SDR11-24x40 | 24" IPS SDR 11 Solid Wall Pipe-40' Length | 63.00 | 50.78 | 3,198.86 |
| SWPIPE SDR17-03x40 | 3" IPS SDR 17 Solid Wall Pipe-40' Length | 520.00 | 1.70 | 884.00 |
| SWPIPE SDR17-04x40 | 4" IPS SDR 17 Solid Wall Pipe-40' Length | 245.00 | 1.70 | 416.50 |
| SWPIPE SDR17-06x50 | 6" IPS SDR 17 Solid Wall Pipe-50' Length | 800.00 | 2.52 | 2,016.00 |
| SWPIPE SDR17-08X40 | 8" IPS SDR 17 Solid Wall Pipe-40' Length | 1,058.00 | 4.43 | 4,686.94 |
| SWPIPE SDR17-08x50 | 8" IPS SDR17 Solid Wall Pipe-50' Length | 600.00 | 5.10 | 3,059.99 |
| SWPIPE SDR17-08x51 | 8" IPS SDR 17 Solid Wall Pipe-50' Length | 0.00 | 4.28 | 0.00 |
| SWPIPE SDR17-10x40 | 10" IPS SDR 17 Solid Wall Pipe-40' Length | 1,185.00 | 7.13 | 8,450.48 |
| SWPIPE SDR17-12x40 | 12" IPS SDR 17 Solid Wall Pipe-40' Length | 123.00 | 9.48 | 1,166.04 |
| SWPIPE SDR17-20x40 | 20" IPS SDR 17 Solid Wall Pipe-40' Length | 18.00 | 20.00 | 360.00 |
| SWPIPE SDR17-24x40 | 24" IPS SDR 17 Solid Wall Pipe-40' Length | 0.00 | 0.00 | 0.00 |
| SWPIPE SDR21-06X40 | 6" IPS SDR 21 Solid Wall Pipe-40' Length | 1,536.00 | 2.10 | 3,225.60 |
| SWPIPE SDR21-10x50 | 10" IPS SDR 21 Solid Wall Pipe-50' Length | 816.00 | 5.63 | 4,594.08 |
| SWPIPE SDR26-06X40 | 6" IPS SDR 26 Solid Wall Pipe-40' Length | 0.00 | 1.79 | 0.00 |
| SWPIPE SDR26-08X40 | 8" IPS SDR 26 Solid Wall Pipe-40' Length | 271.50 | 2.84 | 771.06 |
| SWPIPE SDR26-12x50 | 12" IPS SDR 26 Solid Wall Pipe-50' Length | 141.00 | 8.25 | 1,163.25 |
| SWPIPE SDR32.5-04x50 | 4" IPS SDR 32.5 Solid Wall Pipe-50' Length | 3,094.50 | 0.74 | 2,275.27 |
| SWPIPE SDR32.5-06x50 | 6" IPS SDR 32.5 Solid Wall Pipe-50' Length | 1,622.95 | 1.42 | 2,306.91 |
| SWPIPE SDR32.5-08x40 | 8" IPS SDR 32.5 Solid Wall Pipe-40' Length | 0.00 | 2.40 | 0.00 |
| SWPIPE SDR32.5-08x50 | 8" IPS SDR 32.5 Solid Wall Pipe-50' Length | 1,467.25 | 3.06 | 4,489.76 |
| SWPIPE SDR32.5-12x50 | 12" IPS SDR 32.5 Solid Wall Pipe-50' Length | 691.50 | 5.28 | 3,651.12 |
| SWPIPE SDR32.5-48x40 | 48" IPS SDR 32.5 Solid Wall Pipe-40' Length | 56.00 | 85.10 | 4,765.60 |
| SWPIPS-031740 | 3" x 40' SDR17 IPS 100 sold wall HDPE pipe | 0.00 | 0.67 | 0.00 |
| SWPIPS-041740 | 4" X 40' SDR17/IPS | 0.00 | 1.08 | 0.00 |
| TJ-.75-500' Coil SDR 11 | .75" x 500' coil SDR 11 | 3,000.00 | 0.13 | 390.00 |
| TJ-1-500' Coil SDR 11 | 1" x 500' coil SDR 11 | 2,999.00 | 0.21 | 629.79 |
| TJ-1.25-300' Coil SDR 11 | 1.25" x 300' coil SDR 11 | 0.00 | 0.00 | 0.00 |
| TJ-1.25-500' Coil SDR 11 | 1.25" x 500' coil SDR 11 | 1,500.00 | 0.34 | 510.00 |
| TJ-1.5-500' Coil SDR 11 | 1.5" x 500' coil SDR 11 | 1,500.00 | 0.43 | 645.00 |
| TJ-10-40-SDR11/IPS160F7 | 10" 40' SDR11/IPS160 F714 Pipe | 0.00 | 9.16 | 0.00 |
| TJ-10-40-SDR17/IPS100F7 | 10" 40' SDR17/IPS100F714 | 0.00 | 6.15 | 0.00 |
| TJ-12-40-SDR11/IPS160F7 | 12" 40' SDR11/IPS160 F714 Pipe | 0.00 | 11.82 | 0.00 |
| TJ-12-40-SDR17/IPS100F7 | 12" 40' SDR17/IPS100 F714 Pipe | 0.00 | 8.90 | 0.00 |
| TJ-14-40-SDR11 | 14" 40' SDR11 IPS160 F714 PIPE | 0.00 | 15.99 | 0.00 |

# Tolplast Company, Inc.
## Inventory Valuation Summary
### As of June 15, 2010

| Item | Description | On Hand | Avg Cost | Asset Value |
|---|---|---:|---:|---:|
| Inventory | | | | |
| TJ-14-40-SDR17/IPS100F7 | 14" 40' SDR17/IPS100 F714 Pipe | 80.00 | 10.74 | 859.20 |
| TJ-18-40-SDR11 | 18" 40' SDR11 IPS160 F714 PIPE | 25.00 | 26.60 | 665.00 |
| TJ-18-40-SDR26/IPS64F71 | 18" 40' SDR26/IPS64 F714 Pipe | 25.00 | 14.25 | 356.25 |
| TJ-2-40-SDR11/IPS160F71 | 2" 40' SDR11/IPS160 F714 Pipe | 1,969.00 | 0.45 | 886.05 |
| TJ-2.0"-500' Coil SDR 11 | 2.0" x 500' coil SDR 11 | 1,500.00 | 0.50 | 750.00 |
| TJ-24-40-SDR11 | 24" 40' SDR11 IPS160 F714 PIPE | 0.00 | 46.97 | 0.00 |
| TJ-3-40-SDR11/IPS160F71 | 3" 40' SDR11/IPS160 F714 Pipe | 0.00 | 0.97 | 0.00 |
| TJ-3-500-SDR17/IPS100F7 | 3" 500' SDR17/IPS100 F714 Pipe | 0.00 | 0.00 | 0.00 |
| TJ-4-40-SDR11/IPS160F71 | 4" 40' SDR11/IPS160 F714 Pipe | 0.00 | 1.57 | 0.00 |
| TJ-6-40-SDR11/IPS160F71 | 6" 40' SDR11/IPS160 F714 Pipe | 0.00 | 3.40 | 0.00 |
| TJ-6-40-SDR17/IPS100F71 | 6"40' SDR17/IPS100F714 Pipe | 0.00 | 2.34 | 0.00 |
| TJ-8-40-SDR11/IPS160F73 | 8" 40' SDR11/IPS160F714 Pipe | 440.00 | 5.90 | 2,596.00 |
| TJ-8-40SDR17/IPS100F71 | 8" 40' SDR17/IPS100 F714 Pipe | 0.00 | 3.96 | 0.00 |
| PIPE - SOLID WALL - Other | DO NOT USE | 0.00 | 0.00 | 0.00 |
| **Total PIPE - SOLID WALL** | | **41,348.80** | | **129,110.43** |
| | | | | |
| PIPE COUPLERS | DO NOT USE | 0.00 | 0.00 | 0.00 |
| PIPE FITTINGS | | | | |
| CB-08 | 8" Coupler Band | 0.00 | 2.96 | 0.00 |
| CB-10 | 10" Coupler Band | 41.00 | 3.43 | 140.62 |
| CB-12 | 12" Coupler Band | 10.00 | 5.00 | 50.00 |
| CB-15 | 15" Coupler Band | 12.00 | 7.93 | 95.18 |
| CB-18 | 18" Coupler Band | 13.00 | 12.88 | 167.44 |
| CB-24 | 24" Coupler Band | 15.00 | 18.43 | 276.43 |
| CB-30 | 30" Coupler Band | 5.00 | 50.10 | 250.50 |
| CB-36-MARMAC | 36" Coupler Band (Marmac) | 0.00 | 81.72 | 0.00 |
| CI-04 | 4" Internal Coupler | 53.00 | 0.89 | 47.11 |
| CI-06 | 6" Internal Coupler | 22.00 | 1.50 | 33.00 |
| CI-08 | 8" Internal Coupler | 2.00 | 3.20 | 6.40 |
| CS-04 | 4" Snap Coupler | 44.00 | 0.77 | 34.06 |
| CS-06 | 6" Snap Coupler | 32.00 | 2.21 | 70.68 |
| CS-08 | 8" Snap Coupler | 16.00 | 5.08 | 81.28 |
| DSA-234 | 2x3x4 Downspout Adapter | 38.00 | 1.49 | 56.62 |
| DSA-44253 | 4x4.25 x 3 Downspout Adapter | 29.00 | 2.40 | 69.60 |
| DSA-4x5.5x6 | 4" x 5.5" x 6" Downspout Adapter | 6.00 | 6.95 | 41.70 |
| EC-04 | 4" External End Cap | 45.00 | 0.79 | 35.55 |
| EC-06 | 6" External End Cap | 24.00 | 1.59 | 38.25 |
| EC-08 | 8" External End Cap | 43.00 | 4.40 | 189.20 |
| EC-10 | 10" External End Cap | 0.00 | 3.36 | 0.00 |
| EC-12 | 12" External End Cap | 0.00 | 4.20 | 0.00 |
| FE-12 | 12" Flared End Section | 0.00 | 46.72 | 0.00 |
| FE-18 | 18" Flared End Section | 0.00 | 61.98 | 0.00 |
| FE-24 | 24" Flared End Section | 0.00 | 117.24 | 0.00 |
| SW-BT-06 | 6" Single Wall Blind Tee | 3.00 | 4.36 | 13.07 |
| SW-EL-90-04 | 4" Single Wall Elbow 90* | 55.00 | 2.07 | 113.85 |
| SW-RED-06x04 | 6" x 4" Single Wall Reducer | 17.00 | 2.00 | 34.00 |
| SW-TEE-04 | 4" Single Wall Tee | 95.00 | 2.10 | 199.50 |
| SW-TEE-06 | 6" Single Wall Tee | 12.00 | 4.45 | 53.40 |
| SW-Y-04 | 4" Single Wall WYE | 60.00 | 2.69 | 161.40 |
| SW-Y-06 | 6" Single Wall WYE | 0.00 | 3.55 | 0.00 |
| PIPE FITTINGS - Other | DO NOT USE | 0.00 | 0.00 | 0.00 |
| **Total PIPE FITTINGS** | | **692.00** | | **2,258.84** |
| | | | | |
| PIPE FITTINGS - SOLID WALL | | | | |
| AM-CAP-R11-03 | 3" SDR11 MOLDED END CAP | 10.00 | 3.18 | 31.80 |
| AM-CAP-R11-04 | 4" SDR11 MOLDED END CAP | 7.00 | 7.06 | 49.42 |
| AM-CAP-R11-06 | 6" SDR11 MOLDED END CAP | 5.00 | 18.35 | 91.75 |
| AM-CAP-R11-08 | 8" SDR11 MOLDED END CAP | 4.00 | 27.25 | 109.00 |
| AM-CAP-R11-10 | 10" SDR11 MOLDED END CAP | 1.00 | 174.42 | 174.42 |
| AM-CAP-R11-12 | 12" SDR11 MOLDED END CAP | 1.00 | 182.01 | 182.01 |
| AM-EL45-R11-03 | 3" SDR11 MOLDED 45 DEGREE ELBOW | 7.00 | 8.32 | 58.24 |