# Tolplast Company, Inc.
## Inventory Valuation Summary
### As of June 15, 2010

| Item Description | | On Hand | Avg Cost | Asset Value |
|---|---|---:|---:|---:|
| Inventory | | | | |
| AM-EL45-R11-04 | 4" SDR11 MOLDED 45 DEGREE ELBOW | 0.00 | 9.77 | 0.00 |
| AM-EL45-R11-06 | 6" SDR11 MOLDED 45 DEGREE ELBOW | 5.00 | 25.58 | 127.90 |
| AM-EL45-R11-08 | 8" SDR11 MOLDED 45 DEGREE ELBOW | 0.00 | 78.53 | 0.00 |
| AM-EL45-R11-10 | 10" SDR11 MOLDED 45 DEGREE ELBOW | 2.00 | 233.41 | 466.82 |
| AM-EL45-R11-12 | 12" SDR11 MOLDED 45 DEGREE ELBOW | 2.00 | 233.41 | 466.82 |
| AM-EL90-R11-03 | 3" SDR11 MOLDED 90 DEGREE ELBOW | 0.00 | 11.21 | 0.00 |
| AM-EL90-R11-04 | 4" SDR11 MOLDED 90 DEGREE ELBOW | 2.00 | 9.77 | 19.54 |
| AM-EL90-R11-06 | 6" SDR11 MOLDED 90 DEGREE ELBOW | 2.00 | 28.58 | 57.16 |
| AM-EL90-R11-08 | 8" SDR11 MOLDED 90 DEGREE ELBOW | 2.00 | 78.53 | 157.06 |
| AM-EL90-R11-10 | 10" SDR11 MOLDED 90 DEGREE ELBOW | 3.00 | 233.41 | 700.23 |
| AM-EL90-R11-12 | 12" SDR11 MOLDED 90 DEGREE ELBOW | 3.00 | 233.41 | 700.23 |
| AM-RED-R11-10x8 | 10x8 SDR11 MOLDED REDUCER | 1.00 | 47.69 | 47.69 |
| AM-RED-R11-12x10 | 12x10 SDR11 MOLDED REDUCER | 6.00 | 63.09 | 378.54 |
| AM-RED-R11-12x8 | 12x8 SDR11 MOLDED REDUCER | 7.00 | 69.41 | 485.87 |
| AM-RED-R11-4x3 | 4x3 SDR11 MOLDED REDUCER | 4.00 | 7.59 | 30.36 |
| AM-RED-R11-6x3 | 6x3 SDR11 MOLDED REDUCER | 6.00 | 21.34 | 128.04 |
| AM-RED-R11-6x4 | 6x4 SDR11 MOLDED REDUCER | 10.00 | 17.74 | 177.40 |
| AM-RED-R11-8x6 | 8x6 SDR11 MOLDED REDUCER | 4.00 | 31.12 | 124.48 |
| AM-TEE-R11-03 | 3" SDR11 MOLDED TEE | 14.00 | 8.69 | 121.66 |
| AM-TEE-R11-04 | 4" SDR11 MOLDED TEE | 8.00 | 13.75 | 110.00 |
| AM-TEE-R11-06 | 6" SDR11 MOLDED TEE | 12.00 | 34.01 | 408.12 |
| AM-TEE-R11-08 | 8" SDR11 MOLDED TEE | 1.00 | 94.09 | 94.09 |
| AM-TEE-R11-10 | 10" SDR11 MOLDED TEE | 3.00 | 244.98 | 734.94 |
| AM-TEE-R11-12 | 12" SDR11 MOLDED TEE | 0.00 | 352.11 | 0.00 |
| IPS-5 Seg Ell-10" SDR 11 | IPS 10" SDR 11 5 seg Ell | 36.00 | 66.00 | 2,376.00 |
| IPS-5 Seg Ell-14" SDR 11 | IPS 14" SDR 11 5 seg Ell | 11.00 | 113.00 | 1,243.00 |
| IPS-5 Seg Ell-16" SDR 11 | IPS 16" SDR 11 5 seg Ell | 38.00 | 155.00 | 5,890.00 |
| IPS-Conc Red 14x12 SDR | IPS-Conc Red 14x12 SDR 17 | 2.00 | 73.00 | 146.00 |
| IPS-Conc Red 18x16 SDR | IPS-Conc Red 18x16 SDR 17 | 64.00 | 114.00 | 7,296.00 |
| IPS-Conc Red 24x18 SDR | IPS-Conc Red 24x18 SDR 17 | 107.00 | 501.00 | 53,607.00 |
| IPS-RED TEE-10"x4" SDR 1 | IPS-RED TEE-10"x4" SDR 17 | 3.00 | 80.00 | 240.00 |
| IPS-RED TEE-10"x6" SDR 1 | IPS-RED TEE-10"x6" SDR 17 | 16.00 | 120.00 | 1,920.00 |
| IPS-RED TEE-16"x4" SDR 1 | IPS-RED TEE-16"x4" SDR 17 | 19.00 | 120.00 | 2,280.00 |
| IPS-RED TEE-18"x4" SDR 1 | IPS-RED TEE-18"x4" SDR 17 | 2.00 | 135.00 | 270.00 |
| IPS-RED TEE-24"x4" SDR 1 | IPS-RED TEE-24"x4" SDR 17 | 2.00 | 190.00 | 380.00 |
| IPS-TEE-14" SDR 11 | IPS 14" SDR 11 TEE | 14.00 | 130.00 | 1,820.00 |
| IPS-TEE-16" SDR 11 | IPS 16" SDR 11 TEE | 26.00 | 183.00 | 4,758.00 |
| PIPE FITTINGS - SOLID WA | DO NOT USE | 0.00 | 0.00 | 0.00 |
| Total PIPE FITTINGS - SOLID WALL | | 472.00 | | 88,459.59 |
| | | | | |
| SHEETSTOCK | | | | |
| LX-LSS-.220"-4x8 | 48 X 96 X .220" Clear Lexan Sheet | 1.00 | 149.00 | 149.00 |
| LX-LSS-1.0"-4x8 | 4'x8'x1" Thick Laminated Optically Clear Polycarbonate | 0.00 | 2,298.00 | 0.00 |
| TZ-PSS0125-4X8 | 4 x 8 x 1/8" Plastic Sheet Stock | 2.50 | 29.93 | 74.83 |
| TZ-PSS0188-4X8 | 4 x 8 x 3/16" Plastic Sheet Stock | 0.6695 | 39.05 | 26.14 |
| TZ-PSS025-4x10 | 4 x 10 x 1/4" Plastic Sheet Stock | 0.00 | 50.16 | 0.00 |
| TZ-PSS025-4x8 | 4 x 8 x 1/4" PG HDPE Black Sheet Stock | 16.33 | 60.45 | 987.18 |
| TZ-PSS025-5x10 | 5 x 10 x 1/4" Plastic Sheet Stock | 0.00 | 86.25 | 0.00 |
| TZ-PSS0375-4x8 | 4 x 8 x 3/8 Thick Polypropylene Sheet Stock | 0.00 | 75.00 | 0.00 |
| TZ-PSS050-4x10 | 4 x 10 x 1/2" PG HDPE Black Sheet Stock | 0.00 | 105.00 | 0.00 |
| TZ-PSS050-4x8 | 4 x 8 x 1/2" Plastic Sheet Stock | 0.00 | 104.61 | 0.00 |
| TZ-PSS050-5x10 | 5 x 10 .5" Plastic Sheet Stock | 10.00 | 189.21 | 1,892.07 |
| TZ-PSS100-4x8 | 4 x 8 Plastic Sheet Stock | 28.125 | 241.60 | 6,795.00 |
| TZ-PSS100-5x10 | 1" Plastic Sheet Stock 5 x 10 | 0.00 | 366.29 | 0.00 |
| TZ-PSS150-4x8 | 4 x 8 x 1 1/2" Plastic Sheet Stock | 3.00 | 420.39 | 1,261.17 |
| TZ-PSS200-4x8 | 4 x 8 x 2" Plastic Sheet Stock | 0.00 | 592.65 | 0.00 |
| TZ-PSS300-4x8 | 4 x 8 x 3" Plastic Sheet Stock | 1.005 | 1,152.00 | 1,157.76 |
| TZ-PSS400-4x8x4" | 4 x 8 x 4" Plastic Sheet Stock | 1.00 | 1,864.00 | 1,864.00 |
| SHEETSTOCK - Other | DO NOT USE | 0.00 | 0.00 | 0.00 |
| Total SHEETSTOCK | | 63.6295 | | 14,207.15 |

| Item Description | | On Hand | Avg Cost | Asset Value |
|---|---|---:|---:|---:|
| Inventory | | | | |
| TANK ACCESSORIES | | | | |
| FA-10484 | Ace 3/4" Bulkhead Fitting | 0.00 | 0.00 | 0.00 |
| FA-10522 | 5" Spin-on Lid W/air vent | 0.00 | 2.45 | 0.00 |
| FA-10525 | 8" Threaded Lid W/vent | 0.00 | 7.29 | 0.00 |
| FA-10528 | 16" Threaded Lid W/vent | 0.00 | 12.83 | 0.00 |
| FB-TF400 | Banjo 4" Bulkhead Fitting | 0.00 | 41.40 | 0.00 |
| TA-10522 | 5" Spin on lid with Air breather | 0.00 | 3.10 | 0.00 |
| TA-10528 | 16" Threaded Lid with air breather | 0.00 | 14.71 | 0.00 |
| TA-10529 | 4" Center Lid w/Air Breather | 0.00 | 3.55 | 0.00 |
| TA-BH20-009 | 2" Siphon Hose | 0.00 | 1.71 | 0.00 |
| TA-CB036-45ST | 150 gal Tank Stand | 0.00 | 127.40 | 0.00 |
| TA-CB042-45ST | 200, 300, or 350 Gal Tank Stand | 1.00 | 145.37 | 145.36 |
| TA-CB090-15ST | Stand for 3000 Cone Bottom Tank, 15 | 0.00 | 502.75 | 0.00 |
| TA-CB090-30ST | 2600 Gal Stand | 0.00 | 689.15 | 0.00 |
| TA-FS0125/165-SBPF | Steel Bands for 125/165 Leg tank w/feet | 8.00 | 26.81 | 214.45 |
| TA-FS0225/325-SBPF | 225/325 Gallon Powder-Coated formed steel bands w/feet | 9.00 | 33.29 | 299.61 |
| TA-FS0335-SBPF | 335 Gallon Powder-Coated formed steel bands w/feet | 6.00 | 42.81 | 256.88 |
| TA-FS0535-SBPF | 535 Gallon Powder-Coated formed steel bands w/feet | 0.00 | 22.19 | 0.00 |
| TA-FS0535-SBPJ | 535 Gal Steel Bands w/J-Bolts (KIT) | 0.00 | 38.98 | 0.00 |
| TA-FS0735-HP | 735 Gal Hoops | 0.00 | 114.92 | 0.00 |
| TA-FS0925-HP | Hoops for 925 Gal Tank | 2.00 | 101.22 | 202.44 |
| TA-FS1005-HP | Hoops for 1005 Free Standing Leg Tank | 0.00 | 148.15 | 0.00 |
| TA-FS1035-HP | Hoops For 1035 Elliptical Leg Tank | 0.00 | 145.69 | 0.00 |
| TA-FS1065-HP | 1065 Gal Hoops | 0.00 | 134.44 | 0.00 |
| TA-HZ0238-C | 200 Gal X38 Cradle w/Bands | 0.00 | 125.49 | 0.00 |
| TA-IN15-ST | 15 Gal Inductor Stand | 13.00 | 41.46 | 538.91 |
| TA-IN30/60ST | 30/60 Gal Inductor Stand | 18.00 | 41.80 | 752.43 |
| TA-IN40/85ST | Stand for 40 or 85 or 110 Gal Inductor Tank | 0.00 | 75.58 | 0.00 |
| TA-INFD15-ST | 15 Gal Inductor Stand Full Drain | 0.00 | 42.76 | 0.00 |
| TA-LP0050-SBP | 50 Gallon Low-Profile Steel Bands (2/set) | 1.00 | 18.30 | 18.30 |
| TA-LP0068-SBP | 68 Gallon Low-Profile Steel Bands (2/set) | 1.00 | 20.84 | 20.84 |
| TA-LP0110-SBP | 110 Gallon Low-Profile Steel Bands (2/set) | 1.00 | 24.36 | 24.36 |
| TA-VT0110-PP | 110 Gallon Pallet ONLY | 0.00 | 26.20 | 0.00 |
| TA-VT0225-31 STAND | 31 1/2"Poly Stand | 0.00 | 83.31 | 0.00 |
| TB-100E | 1" Male Adapter 1" Hose Shank | 0.00 | 1.77 | 0.00 |
| TB-150E | 1 1/2" Male Adap x1 1/2" Hose Shank | 0.00 | 1.71 | 0.00 |
| TB-200A | 2" Male Adapter 2" Female Thread | 1.00 | 2.12 | 2.12 |
| TB-200CAP | 2" Cap | 0.00 | 5.56 | 0.00 |
| TB-200F | 2" Male Adapter 2" Male Thread | 1.00 | 2.47 | 2.46 |
| TB-200GV | 1" - 1.25" Viton Gasket for Tank Flange | 8.00 | 3.95 | 31.60 |
| TB-220GV | 2" Viton Gasket | 12.00 | 7.82 | 93.84 |
| TB-300CAP | 3" Cap | 0.00 | 9.35 | 0.00 |
| TB-300F | 3" Male Adapter 3" Male Thread | 0.00 | 6.14 | 0.00 |
| TB-300GV | 1.5" - 2" Viton Gasket For Tank Flange | 31.00 | 6.30 | 195.43 |
| TB-AF100 | 1" Female Thread ANSI Flange | 1.00 | 3.48 | 3.48 |
| TB-CPLG100 | 1" Poly Pipe Coupling | 4.00 | 1.25 | 5.00 |
| TB-HB050-038 | 1/2" Male Thread x 3/8" Hose Barb | 4.00 | 0.31 | 1.24 |
| TB-HB050-050 | 1/2" Male Thread x 1/2" Hose Barb | 2.00 | 0.31 | 0.62 |
| TB-HB075-050 | 3/4" Male Thread x 1/2" Hose Barb | 7.00 | 0.04 | 0.28 |
| TB-HB075-058 | 3/4" Male Thread x 5/8" Hose Barb | 2.00 | 0.42 | 0.84 |
| TB-HB100-075 | 1" Male Thread x 3/4" Hose Barb | 0.00 | 0.00 | 0.00 |
| TB-HB100-100 | 1" Male Thread x 1" Hose Barb | 3.00 | 0.50 | 1.50 |
| TB-HB100-90 | 1" Male Thread x 1" Hose Barb 90* | 7.00 | 0.59 | 4.13 |
| TB-HB100/075-90 | 1" Male Thread x 3/4" Hose Shank 90* | 8.00 | 0.54 | 4.31 |
| TB-HB200-90 | 2" Male Thread x 2" Hose Barb 90* | 1.00 | 2.26 | 2.26 |
| TB-NIP050-SH | 1/2" Short Poly Pipe Nipple | 32.00 | 0.27 | 8.64 |
| TB-NIP075SH | 3/4" Short Poly Pipe Nipple | 30.00 | 0.37 | 10.95 |
| TB-NIP100-4 | 1" x 4" Poly Nipple | 4.00 | 0.76 | 3.04 |
| TB-NIP100-6 | 1" x 6" Poly Nipple | 4.00 | 0.95 | 3.80 |
| TB-NIP100-SH | 1" Short Poly Pipe Nipple | 17.00 | 0.56 | 9.49 |

# Tolplast Company, Inc.
## Inventory Valuation Summary
### As of June 15, 2010

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---:|---:|---:|
| **Inventory** | | | | |
| TB-NIP125-SH | 1-1/4" Short Poly Pipe Nipple | 1.00 | 0.00 | 0.00 |
| TB-NIP150-SH | 1-1/2" Short Poly Nipple | 16.00 | 0.98 | 15.63 |
| TB-NIP200-4 | 2" x 4" Poly Pipe Nipple | 3.00 | 2.44 | 7.32 |
| TB-NIP200-SH | 2" Short Poly Pipe Nipple | 9.00 | 1.16 | 10.44 |
| TB-NIP300-SH | 3" Short Poly Pipe Nipple | 5.00 | 3.45 | 17.27 |
| TB-PLUG150 | 1-1/2" Poly Pipe Plug | 12.00 | 1.15 | 13.80 |
| TB-PLUG200 | 2" Poly Pipe Plug | 20.00 | 1.17 | 23.40 |
| TB-RB200-100 | 2" MPT x 1" FPT Reducer Bushing | 1.00 | 1.14 | 1.14 |
| TB-RB300-200 | 3" MPT x 2" FPT Reducer Bushing | 8.00 | 4.58 | 36.64 |
| TB-RN150-100 | 1-1/2" X 1" Poly Reducer Nipple | 10.00 | 0.89 | 8.90 |
| TB-RN200-150 | 2" x 1-1/2" Poly Reducer Nipple | 7.00 | 0.83 | 5.80 |
| TB-TF050-ACE | 1/2" Bulkhead Fitting, ACE | 20.00 | 1.56 | 31.20 |
| TB-TF050-Banjo | 1/2" Bulkhead Fitting Banjo | 22.00 | 3.01 | 66.22 |
| TB-TF075-ACE | 3/4" Bulkhead Fitting, Ace | 39.00 | 1.92 | 74.82 |
| TB-TF075-Banjo | 3/4" Bulkhead Fitting, Banjo | 0.00 | 3.07 | 0.00 |
| TB-TF075-VG Banjo | 3/4" Bulkhead Fitting, w/viton gasket | 0.00 | 5.73 | 0.00 |
| TB-TF100-ACE | 1" Bulkhead Fitting ACE | 96.00 | 2.00 | 192.00 |
| TB-TF100-Banjo | 1" Bulkhead Fitting, Banjo | 0.00 | 3.75 | 0.00 |
| TB-TF100-VG-Banjo | 1" Bulkhead Fitting,w/viton gasket, Banjo | 0.00 | 6.02 | 0.00 |
| TB-TF125-ACE | 1-1/4" Bulkhead Fitting, ACE | 34.00 | 4.26 | 144.82 |
| TB-TF125-Banjo | 1-1/4" Bulkhead Fitting, Banjo | 22.00 | 2.74 | 60.28 |
| TB-TF125-VG-Banjo | 1 1/4" Bulkhead Fitting, w/viton gasket,Banjo | 0.00 | 0.00 | 0.00 |
| TB-TF150-ACE | 1-1/2 Bulkhead Fitting- Ace | 10.00 | 2.97 | 29.72 |
| TB-TF150-Banjo | 1-1/2" Bulkhead Fitting, Banjo | 13.00 | 6.23 | 81.00 |
| TB-TF150-VG-Banjo | 1 1/2" Bulkhead Fitting, w/viton gasket Banjo | 0.00 | 3.51 | 0.00 |
| TB-TF200-ACE | 2" Bulkhead Fitting ACE | 50.00 | 3.94 | 197.00 |
| TB-TF200-Banjo | 2" Bulkhead Fitting Banjo | 15.00 | 7.03 | 105.37 |
| TB-TF200-VG-Banjo | 2" Bulkhead Fitting w/viton gasket Banjo | 0.00 | 0.00 | 0.00 |
| TB-TF300-ACE | 3" Bulkhead Fitting, ACE | 6.00 | 17.83 | 106.98 |
| TB-TF300-Banjo | 3" Bulkhead Fitting Banjo | 0.00 | 15.15 | 0.00 |
| TB-TF300-VG-Banjo | 3" Bulkhead Fitting w/viton gasket Banjo | 0.00 | 12.22 | 0.00 |
| TB-TF400-NORWESCO | 4" Double Threaded PP Fitting | 2.00 | 43.35 | 86.70 |
| TB-V300FP | 3" FPT x 3" Port Poly Bolted Ball Valve | 1.00 | 50.53 | 50.53 |
| TB-VC230 | 2" Vent Cap w/mesh screen | 0.00 | 5.45 | 0.00 |
| TB-VC330 | 3" Vent Cap w/Mesh Screen | 3.00 | 9.42 | 28.27 |
| TC-LID6 | 6" cover | 0.00 | 12.00 | 0.00 |
| TC-LID8 | 8" Lid for 55 Gal Transport Tank | 6.00 | 19.20 | 115.20 |
| TM-770S04 | 3/4" Ball Valve | 1.00 | 1.84 | 1.84 |
| TM-770T07 | 1.5" Sch 80 PCV White Threaded Ball Valve | 1.00 | 5.41 | 5.41 |
| TM-770T08 | 2" Sch 80 PC White Threaded Ball Valve | 1.00 | 6.70 | 6.72 |
| TO-ENVIRO | Enviro Chamber | 1.00 | 25.00 | 25.00 |
| TV-4201 | 2" PVC White Gate Valve Slip x Slip | 9.00 | 13.96 | 125.60 |
| TV-4301 | 3" PVC White Gate Valve Slip x Slip | 9.00 | 11.22 | 101.00 |
| TV-6401 | 4" PVC White Gate Valve Slip x Slip | 2.00 | 33.22 | 66.45 |
| TANK ACCESSORIES - Other | DO NOT USE | 0.00 | 0.00 | 0.00 |
| **Total TANK ACCESSORIES** | | **694.00** | | **4,701.08** |
| **TANKS** | | | | |
| FA-AST1700-1W | Cistern 1700 GALLON 1 COMP | 0.00 | 800.53 | 0.00 |
| FA-VT0135-28 | 135 Gal Vertical Tank | 5.00 | 109.76 | 548.78 |
| TA-AST-0325-1B-2 | 325 Gal Cistern with lid | 0.00 | 493.46 | 0.00 |
| TA-CB0150 | 150 gal. Cone Bottom Tank | 0.00 | 132.00 | 0.00 |
| TA-CB0150-36 | 150 Gallon Cone Bottom Tank | 0.00 | 0.00 | 0.00 |
| TA-CB0200-42 | 200 Gal Cone Bottom Tank | 3.00 | 154.83 | 464.49 |
| TA-CB0300-42 | 300 Gallon Cone Bottom Tank | 0.00 | 194.09 | 0.00 |
| TA-CB0500-52 | 500 Gal Cone Bottom Tank | 2.00 | 263.14 | 526.28 |
| TA-CB052-45ST | 500 Gal Tank Stand | 2.00 | 258.82 | 517.63 |
| TA-CB064-45ST | 1000 Gal Cone Bottom Tank Stand | 3.00 | 403.28 | 1,209.83 |
| TA-CB1000-64 | 1000 Gal Cone Bottom Tank | 5.00 | 470.75 | 2,353.76 |
| TA-CB1600-90 | 1600 Gal Cone Bottom Tank | 0.00 | 591.54 | 0.00 |
| TA-CB2500-90 | 2500 Gal Cone Bottom Tank | 0.00 | 692.06 | 0.00 |

| Item Description | | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| Inventory | | | | |
| TA-FM0025-S | 25 Gallon Tank w/ Sump | 0.00 | 34.87 | 0.00 |
| TA-FM0025-W | 25 Gallon Tank | 0.00 | 64.81 | 0.00 |
| TA-FS0035-18 | 35 Gal Free Standing Leg Tank | 7.00 | 37.28 | 260.96 |
| TA-FS0065-24 | 65 Gal Free Standing Leg Tank | 0.00 | 71.53 | 0.00 |
| TA-FS0125-32 | 125 Gal Free Standing Leg Tank | 19.00 | 136.59 | 2,595.21 |
| TA-FS0165-32 | 165 Gal Free Standing Leg Tank | 5.00 | 150.85 | 754.26 |
| TA-FS0225-38 | 225 Gal Free Standing Leg Tank | 6.00 | 179.21 | 1,075.28 |
| TA-FS0325-38 | 325 Gallon Free Standing Leg Tank | 5.00 | 204.99 | 1,024.95 |
| TA-FS0335-44 | 335 Gal Free Standing Leg Tank | 8.00 | 235.59 | 1,884.68 |
| TA-FS0535-48 | 535 Gal Free Standing Leg Tank | 0.00 | 285.09 | 0.00 |
| TA-FS0735-48 | 735 Gal Free Standing Leg Tank | 3.00 | 442.06 | 1,326.18 |
| TA-FS0925-DW | 925 Gal Free Standing Leg Tank | 1.00 | 536.08 | 536.08 |
| TA-FS1005-48 | 1005 Free Standing Leg Tank | 0.00 | 469.15 | 0.00 |
| TA-FS1035-78W | 1035 Gallon Elliptical Leg Tank | 0.00 | 524.64 | 0.00 |
| TA-FS1065-58 | 1065 Gal Leg Tank | 0.00 | 620.39 | 0.00 |
| TA-FS3250-88 | 3250 Gallon Free Standing Leg Tank | 0.00 | 2,047.72 | 0.00 |
| TA-GV1050-86 | 1050 Gal Gusseted Top Tank | 3.00 | 319.91 | 959.73 |
| TA-GV1500-85W | 1500 Gal Ace-Gusseted Tank | 2.00 | 398.53 | 797.06 |
| TA-HZ0055-23 | 55 Gallon Horizontal Tank | 0.00 | 53.95 | 0.00 |
| TA-HZ0150-32 | 150 Gallon Horizontal Tank | 0.00 | 115.25 | 0.00 |
| TA-HZ0200-38 | 200 Gallon Horizontal Tank | 0.00 | 130.04 | 0.00 |
| TA-IN0015-19 | 15 Gal Inductor Tank | 0.00 | 38.16 | 0.00 |
| TA-IN0030-24 | 30 Gal Inductor Tank | 17.00 | 47.19 | 802.23 |
| TA-IN0060-24 | 60 Gallon Inductor Tank | 0.00 | 61.63 | 0.00 |
| TA-IN0085-30 | 85 Gallon Inductor Tank | 5.00 | 93.20 | 465.99 |
| TA-IN0110-30 | 110 Gal Inductor | 0.00 | 126.71 | 0.00 |
| TA-INFD15-19 | 15 Gal Inductor Tank Full Drain | 0.00 | 37.18 | 0.00 |
| TA-INFD30-24 | 30 Gal Inductor Full Drain | 0.00 | 45.45 | 0.00 |
| TA-INFD30/60-ST | 30 or 60 Gallon Full Drain Inductor Stand | 0.00 | 43.44 | 0.00 |
| TA-INFD60-24 | 60 Gal Inductor Full Drain | 0.00 | 59.93 | 0.00 |
| TA-LP0050-RT | 50 Gallon Low-Profile Rectangle | 2.00 | 79.67 | 159.34 |
| TA-LP0068-RT | 68 Gallon Low-Profile Rectangle | 6.00 | 90.13 | 540.78 |
| TA-LP0110-RT | 110 Gallon Low-Profile Rectangle | 3.00 | 114.11 | 342.33 |
| TA-OP0210-40 | 210 Gal Open top Vertical Tank | 0.00 | 88.62 | 0.00 |
| TA-PC00035SWSL | 35 Gal PCO White w/o Sump | 5.00 | 59.30 | 296.50 |
| TA-PCO035-16 | 35 Gallon PCO Tank | 0.00 | 56.99 | 0.00 |
| TA-PCO050-19W | 50 Gallon PCO tank without sump | 9.00 | 71.27 | 641.39 |
| TA-PCO100-30W | 100 Gallon PCO Tank without sump | 0.00 | 116.01 | 0.00 |
| TA-PCO150-37W | 150 Gallon PCO tank without sump | 12.00 | 139.74 | 1,676.88 |
| TA-PCO200-37W | 200 Gallon PCO tank without sump | 7.00 | 148.55 | 1,039.85 |
| TA-PU0200-52 | 200 Gal Pick-Up Tank | 0.00 | 110.52 | 0.00 |
| TA-PU0350-62 | 350 Gal Pick-Up Tank | 0.00 | 159.71 | 0.00 |
| TA-PU0450-62 | 450 Gal Pick-Up Tank | 0.00 | 190.09 | 0.00 |
| TA-SB0040-SWSS | 40 Gallon White Single Tank | 1.00 | 34.79 | 34.79 |
| TA-SB0060-SWSS | 60 Gallon White Single Tank | 6.00 | 45.60 | 273.60 |
| TA-SP0016-MM | 16 Gal Rectangle Tank | 3.00 | 20.87 | 62.61 |
| TA-SP0026-RT | 26 Gallon Rectangle Tank | 1.00 | 46.31 | 46.31 |
| TA-SP0035-RT | 35 Gal Rectangle Specialty Tank | 0.00 | 37.68 | 0.00 |
| TA-SP0080-RT | 80 Gal Rectangle Specialty Tank | 0.00 | 72.90 | 0.00 |
| TA-SP0100-RT | 100 Gallon PE Tank | 1.00 | 96.16 | 96.16 |
| TA-SP0150-RT | 150 Gallon PCO Rectangle Tank | 0.00 | 113.16 | 0.00 |
| TA-SP0200-RT | 200 GALLON RECTANGLE TANK | 0.00 | 140.59 | 0.00 |
| TA-SP0250-UT | 250 Gallon Upright Rectangle | 3.00 | 205.30 | 615.90 |
| TA-SP0400-UT | 400 Gallon Upright Rectangle | 2.00 | 340.60 | 681.20 |
| TA-SS00014SWSN | 14 Gallon Spot Sprayer w/o Sump White | 13.00 | 27.88 | 362.44 |
| TA-SS0025-18 | 25 Gal Spot Sprayer w/o Sump | 19.00 | 34.07 | 647.33 |
| TA-VT0020-16 | 20 Gallon Vertical Tank 16x28 | 11.00 | 37.76 | 415.36 |
| TA-VT0055 | 55 Gallon Vertical Tank | 3.00 | 49.56 | 148.68 |
| TA-VT0075 | 75 Gallon Vertical Tank | 8.00 | 63.47 | 507.74 |
| TA-VT0100-28 | 100 Gal Vertical Tank | 7.00 | 82.91 | 580.37 |
| TA-VT0105-23 | 105 Gallon Vertical Tank | 2.00 | 85.26 | 170.52 |

# Tolplast Company, Inc.
## Inventory Valuation Summary
### As of June 15, 2010

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| **Inventory** | | | | |
| TA-VT0110-32 | 110 Gal Vertical Tank | 3.00 | 86.76 | 260.28 |
| TA-VT0175-31 | 175 Gal Vertical Tank | 7.00 | 109.79 | 768.53 |
| TA-VT0210-PP | 210 Gallon Pallet & Tank | 4.00 | 116.14 | 464.56 |
| TA-VT0225-31W | 225 Gallon Vertical Tank | 9.00 | 141.94 | 1,277.46 |
| TA-VT0265-31 | 265 Gal Vertical Tank | 7.00 | 154.72 | 1,083.07 |
| TA-VT0300-35 | 300 Gal Vertical Tank | 9.00 | 141.44 | 1,272.96 |
| TA-VT0300-42W | 300 Gal Vertical Tank | 2.00 | 151.64 | 303.28 |
| TA-VT0500-46W | 500 Gal Vertical Tank | 3.00 | 229.88 | 689.66 |
| TA-VT0550-52W | 550 Gal Vertical Tank | 0.00 | 206.51 | 0.00 |
| TA-VT0600-46 | 600 Gal Vertical Tank | 0.00 | 267.63 | 0.00 |
| TA-VT0625-64W | 625 Gal Vertical Tank | 2.00 | 187.04 | 374.07 |
| TA-VT0800-46 | 800 Gal Vertical Tank | 3.00 | 337.70 | 1,013.11 |
| TA-VT1000-64 | 1000 Gal Vertical Tank 64 x 81 | 9.00 | 489.85 | 4,408.60 |
| TA-VT1050-86 | 1050 Gallon Vertical Tank -86 x 54 | 1.00 | 336.26 | 336.26 |
| TA-VT1500-64W | 1500 Gal Vertical Tank 64 x 115 | 3.00 | 585.14 | 1,755.42 |
| TA-VT1500-86W | 1500 Gal Vertical Tank 86 x 69 | 0.00 | 486.73 | 0.00 |
| TA-VT2000-64W | 2000 Gal Vertical Tank 64 x 156 | 2.00 | 806.07 | 1,612.14 |
| TA-VT2000-90W | 2000 Gal Vertical Tank 90 x 84 | 3.00 | 645.23 | 1,935.69 |
| TA-VT2500-90W | 2500 Gal Vertical Tank | 2.00 | 736.98 | 1,473.96 |
| TA-VT3000-90W | 3000 Gal Vertical Tank | 1.00 | 889.77 | 889.77 |
| TA-VT4000-96 | 4000 Gal Vertical Tank | 6.00 | 1,514.37 | 9,086.22 |
| TC-TRANS50 | 55 Gal Transport Tank, 42"x26"x18" | 0.00 | 121.20 | 0.00 |
| TANKS - Other | DO NOT USE | 0.00 | 0.00 | 0.00 |
| **Total TANKS** | | 301.00 | | 56,448.50 |
| AL - Other | DO NOT USE | 0.00 | 0.00 | 0.00 |
| **Total AL** | | 51,052.0165 | | 325,707.07 |
| Packaging | Packaging & Handling | 18.00 | 56.04 | 1,008.70 |
| **Total Inventory** | | 51,070.0165 | | 326,715.77 |
| **Assembly** | | | | |
| AL- FAB INVENTORY | | | | |
| A-DIRECT LABOR | DO NOT USE - USED FOR INVENTORY PURPOSES ONLY | 0.00 | 0.00 | 0.00 |
| BD-Double-WYE-TEE 06 x 04 | Blue Diamond Double Tee / Wye 6" x 4" | 0.00 | 13.98 | 0.00 |
| BD-Double Wye 06 | Blue Diamond Double Wye 6" | 0.00 | 6.50 | 0.00 |
| BD-Double Wye 06 x 4 | Blue Diamond Double Wye 6" x 4" | 0.00 | 13.98 | 0.00 |
| BD-ELL-22.5 deg-06" | Blue Diamond 22.5 deg Elbow, 6" | 0.00 | 0.00 | 0.00 |
| BD-ELL-22.5 deg-10" | Blue Diamond 22.5 deg Elbow, 10" | 0.00 | 6.50 | 0.00 |
| BD-ELL-22.5 deg-12" | Blue Diamond 22.5 deg Elbow, 12" | 0.00 | 6.50 | 0.00 |
| BD-ELL-22.5 deg-15" | Blue Diamond 22.5 deg Elbow, 15" | 5.00 | 6.50 | 32.50 |
| BD-ELL-45 deg-04" | Blue Diamond 45 Deg Elbow, 4" | 0.00 | 2.28 | 0.00 |
| BD-ELL-45 deg-06" | Blue Diamond 45 deg Elbow, 6" | 0.00 | 2.60 | 0.00 |
| BD-ELL-45 deg-08" | Blue Diamond 45 deg Elbow, 8" | 0.00 | 3.25 | 0.00 |
| BD-ELL-45 deg-10" | Blue Diamond 45 deg Elbow, 10" | 0.00 | 6.50 | 0.00 |
| BD-ELL-45 deg-12" | Blue Diamond 45 deg Elbow, 12" | 0.00 | 6.50 | 0.00 |
| BD-ELL-45 deg-15" | Blue Diamond 45 deg Elbow, 15" | 0.00 | 6.50 | 0.00 |
| BD-ELL-45 deg-18" | Blue Diamond 45 deg Elbow, 18" | 0.00 | 9.75 | 0.00 |
| BD-ELL-45 deg-24" | Blue Diamond 45 deg Elbow, 24" | 0.00 | 9.75 | 0.00 |
| BD-ELL-90 deg-04" | Blue Diamond 90 deg Elbow, 4" | 0.00 | 1.63 | 0.00 |
| BD-ELL-90 deg-06" | Blue Diamond 90 deg Elbow, 6" | 0.00 | 2.60 | 0.00 |
| BD-ELL-90 deg-08" | Blue Diamond 90 deg Elbow, 8" | 0.00 | 3.90 | 0.00 |
| BD-ELL-90 deg-10" | Blue Diamond 90 deg Elbow, 10" | 0.00 | 6.50 | 0.00 |
| BD-ELL-90 deg-12" | Blue Diamond 90 deg Elbow, 12" | 0.00 | 6.50 | 0.00 |
| BD-ELL-90 deg-15" | Blue Diamond 90 deg Elbow, 15" | 0.00 | 6.50 | 0.00 |
| BD-ELL-90 deg-18" | Blue Diamond 90 deg Elbow, 18" | 0.00 | 9.75 | 0.00 |
| BD-ELL-90 deg-24" | Blue Diamond 90 deg Elbow, 24" | 0.00 | 19.50 | 0.00 |
| BD-ELL-90 deg 3 seg -06" | Blue Diamond 90 deg Elbow, 6" - 3 Segment | 0.00 | 3.25 | 0.00 |
| BD-ELL-90 deg 3 seg -08" | Blue Diamond 90 deg Elbow, 8" - 3 Segment | 0.00 | 3.25 | 0.00 |
| BD-End Cap 15" | Blue Diamond 15" End Cap | 0.00 | 5.59 | 0.00 |
| BD-RED-SAD-TEE-10"x10"x04' | Blue Diamond Reducing Saddle Tee -10"x 10" x 04" | 0.00 | 0.98 | 0.00 |

| Item Description | | On Hand | Avg Cost | Asset Value |
|---|---|---:|---:|---:|
| Inventory | | | | |
| BD-RED-SAD-TEE-10"x10"x06' | Blue Diamond Reducing Saddle Tee -10"x 10" x 06" | 0.00 | 0.00 | 0.00 |
| BD-RED-SAD-TEE-12"x12"x04' | Blue Diamond Reducing Saddle Tee -12"x 12" x 04" | 0.00 | 0.98 | 0.00 |
| BD-RED-SAD-TEE-12"x12"x06' | Blue Diamond Reducing Saddle Tee -12"x 12" x 06" | 0.00 | 0.00 | 0.00 |
| BD-RED-SAD-TEE-15"x15"x04' | Blue Diamond Reducing Saddle Tee -15"x 15" x 04" | 0.00 | 0.00 | 0.00 |
| BD-RED-SAD-TEE-15"x15"x06' | Blue Diamond Reducing Saddle Tee -15" x 15" x 06" | 0.00 | 0.00 | 0.00 |
| BD-RED-TEE-15"X8" | Blue Diamond 15"x8" REDUCING TEE | 0.00 | 0.00 | 0.00 |
| BD-RED-TEE-18"X15" | Blue Diamond 18"x15" REDUCING TEE | 0.00 | 26.00 | 0.00 |
| BD-Reducer-06"x04" | Blue Diamond Reducer 6" x 4" | 0.00 | 6.93 | 0.00 |
| BD-Reducer-08"x04" | Blue Diamond Reducer 8"x4" | 0.00 | 9.25 | 0.00 |
| BD-Reducer-10"x04" | Blue Diamond Reducer 10"x4" | 0.00 | 10.90 | 0.00 |
| BD-Reducer-10"x08" | Blue Diamond Reducer 10"x8" | 10.00 | 10.41 | 104.05 |
| BD-Reducer-12"x08" | Blue Diamond Reducer 12"x8" | 0.00 | 10.58 | 0.00 |
| BD-Reducer-12"x10" | Blue Diamond Reducer 12"x10" | 0.00 | 10.58 | 0.00 |
| BD-Reducer-15"x10" | Blue Diamond Reducer 15" x 10" | 0.00 | 11.99 | 0.00 |
| BD-Reducer-15"x12" | Blue Diamond Reducer 15" x 12" | 10.00 | 11.99 | 119.92 |
| BD-Reducer-42"x36" | Blue Diamond Reducer 42" x 36" | 0.00 | 0.00 | 0.00 |
| BD-RPC Adapter-15" | Blue Diamond RPC Adapter 15" | 0.00 | 10.05 | 0.00 |
| BD-RPC Adapter-18" | Blue Diamond RPC Adapter 18" | 0.00 | 10.84 | 0.00 |
| BD-RPC Adapter-24" | Blue Diamond RPC Adapter 24" | 0.00 | 10.93 | 0.00 |
| BD-TEE-04" | Blue Diamond Tee 4" | 0.00 | 3.90 | 0.00 |
| BD-TEE-06" | Blue Diamond Tee 6" | 0.00 | 5.20 | 0.00 |
| BD-TEE-08" | Blue Diamond Tee 8" | 0.00 | 6.50 | 0.00 |
| BD-TEE-10" | Blue Diamond Tee 10" | 0.00 | 0.00 | 0.00 |
| BD-TEE-12" | Blue Diamond Tee 12" | 0.00 | 13.00 | 0.00 |
| BD-TEE-15 | Blue Diamond Tee 15" | 0.00 | 16.25 | 0.00 |
| BD-TEE-18" | Blue Diamond Tee 18" | 0.00 | 13.00 | 0.00 |
| BD-TEE-RED- 06 x 4 | Blue Diamond Reducing Tee 6 x 4 | 0.00 | 6.75 | 0.00 |
| BD-TEE-RED- 08 x 4 | Blue Diamond Reducing Tee 8 x 4 | 0.00 | 6.75 | 0.00 |
| BD-TEE-RED- 08 x 6 | Blue Diamond Reducing Tee 8 x 6 | 0.00 | 5.14 | 0.00 |
| BD-TEE-RED- 10 x 4 | Blue Diamond Reducing Tee 10 x 4 | 0.00 | 6.75 | 0.00 |
| BD-TEE-RED- 10 x 6 | Blue Diamond Reducing Tee 10 x 6 | 0.00 | 6.97 | 0.00 |
| BD-TEE-RED- 10 x 8 | Blue Diamond Reducing Tee 10 x 8 | 0.00 | 14.53 | 0.00 |
| BD-TEE-RED- 12 x 4 | Blue Diamond Reducing Tee 12 x 4 | 0.00 | 13.25 | 0.00 |
| BD-TEE-RED- 12 x 6 | Blue Diamond Reducing Tee 12 x 6 | 0.00 | 13.36 | 0.00 |
| BD-TEE-RED- 12 x 8 | Blue Diamond Reducing Tee 12 x 8 | 0.00 | 10.67 | 0.00 |
| BD-TEE-RED- 15 x 4 | Blue Diamond Reducing Tee 15 x 4 | 0.00 | 13.49 | 0.00 |
| BD-TEE-RED- 15 x 8 | Blue Diamond Reducing Tee 15 x 8 | 0.00 | 0.00 | 0.00 |
| BD-TEE-RED- 18 x 4 | Blue Diamond Reducing Tee 18 x 4 | 0.00 | 13.74 | 0.00 |
| BD-TEE-RED- 24 x 6 | Blue Diamond Reducing Tee 24 x 6 | 0.00 | 14.89 | 0.00 |
| BD-TEE / WYE 8"x6" | Blue Diamond 8" x 6" Tee / Wye | 0.00 | 6.22 | 0.00 |
| BD-TRUE WYE-04" | Blue Diamond True Wye 4" | 0.00 | 3.90 | 0.00 |
| BD-WYE-04" | Blue Diamond Wye 4" | 0.00 | 5.20 | 0.00 |
| BD-WYE-06" | Blue Diamond Wye 6" | 0.00 | 5.20 | 0.00 |
| BD-WYE-08" | Blue Diamond Wye 8" | 0.00 | 7.80 | 0.00 |
| BD-WYE-10" | Blue Diamond 10" Wye | 0.00 | 6.50 | 0.00 |
| BD-WYE-12" | Smooth Core Fabricated WYE - 12" | 0.00 | 45.26 | 0.00 |
| BD-WYE-RED- 08 x 4 | Blue Diamond Reducing Wye 8 x 4 | 0.00 | 0.00 | 0.00 |
| BD-WYE-RED- 08 x 6 | Blue Diamond Reducing Wye 8 x 6 | 0.00 | 13.71 | 0.00 |
| BD-WYE-RED- 12 x 04 | Blue Diamond Reducing Wye 12 x 04 | 0.00 | 11.22 | 0.00 |
| BD-WYE-RED- 12 x 10 | Blue Diamond Reducing Wye 12 x 10 | 0.00 | 18.20 | 0.00 |
| BF - 1.0" - 04" | 1.0" HDPE Blind Flange Adapter 04" Dia. | 0.00 | 8.37 | 0.00 |
| BF - 1.0" - 06" | 1.0" HDPE Blind Flange Adapter 06" Dia. | 2.00 | 13.49 | 26.98 |
| BF - 1.0" - 08" | 1.0" HDPE Blind Flange Adapter 08" Dia. | 1.00 | 16.05 | 16.05 |
| BF - 1.0" - 10 | 1.0" HDPE Blind Flange Adapter 10" Dia. | 2.00 | 16.05 | 32.10 |
| BF - 1.0" - 12 | 1.0" HDPE Blind Flange Adapter 12" Dia. | 0.00 | 15.77 | 0.00 |
| BF - 1.0" - 14 | 1.0" HDPE Blind Flange Adapter 14" Dia. | 3.00 | 35.25 | 105.75 |
| BF - 1.5" - 04" | 1.5" HDPE Blind Flange Adapter 04" Dia. | 0.00 | 0.00 | 0.00 |
| BF - 1.5" - 06" | 1.5" HDPE Blind Flange Adapter 06" Dia. | 0.00 | 0.00 | 0.00 |
| BFLex - 1.0" - 14 | 1.0" LEXAN Blind Flange Adapter 14" Dia. | 0.00 | 0.00 | 0.00 |
| CAV-ELL-45 deg-12" | 12" SDR 17 2 segment 45deg ELL | 0.00 | 30.80 | 0.00 |
| CAV-TEE-12" SDR 11 | 12" SDR 11 TEE | 0.00 | 38.78 | 0.00 |

| Item Description | | On Hand | Avg Cost | Asset Value |
|---|---|---:|---:|---:|
| Inventory | | | | |
| RPG-04 | 4" Round plastic grate | 29.00 | 1.69 | 49.08 |
| RPG-06 | 6" Round plastic grate | 30.00 | 1.05 | 31.37 |
| RPG-08 | 8" Round plastic grate | 3.00 | 3.39 | 10.18 |
| RPG-10-1"thick | 10" Round plastic 1" grate | 4.00 | 23.84 | 95.36 |
| RPG-10-1/2 tiick | 10" Round plastic 1/2" grate | 20.00 | 10.40 | 208.05 |
| RPG-12 | 12" Round plastic grate | 0.00 | 22.00 | 0.00 |
| RPG-15 | 15" Round plastic grate | 0.00 | 37.97 | 0.00 |
| RPG-18 | 18" Round plastic grate | 0.00 | 42.28 | 0.00 |
| RPG-24 | 24" Round plastic grate | 18.00 | 90.00 | 1,620.00 |
| RPG-30 | 30" Round plastic grate | 0.00 | 80.00 | 0.00 |
| RPG-36 | 36" Round plastic grate | 0.00 | 0.00 | 0.00 |
| SC-Cap-18" | Smooth Core Cap 18" | 0.00 | 22.06 | 0.00 |
| SC-Cap-36" | Smooth Core Cap 36" | 0.00 | 39.87 | 0.00 |
| SC-CROSS-06 x 04 | Smooth Core Cross, 6" x 4" | 0.00 | 16.09 | 0.00 |
| SC-CROSS-08" | Smooth Core Fabricated Cross, 08" | 0.00 | 14.06 | 0.00 |
| SC-ELL-22.5 deg-04" | Smooth Core Fabricated Elbow 22.5 Degree, 04" | 40.00 | 2.29 | 91.60 |
| SC-ELL-22.5 deg-06" | Smooth Core Fabricated Elbow 22.5 Degree, 06" | 88.00 | 1.24 | 108.70 |
| SC-ELL-22.5 deg-08" | Smooth Core Fabricated Elbow 22.5 Degree, 08" | 10.00 | 11.05 | 110.45 |
| SC-ELL-22.5 deg-10" | Smooth Core Fabricated Elbow 22.5 Degree, 10" | 5.00 | 9.02 | 45.10 |
| SC-ELL-22.5 deg-12" | Smooth Core Fabricated Elbow 22.5 Degree, 12" | 14.00 | 5.39 | 75.43 |
| SC-ELL-22.5 deg-15" | Smooth Core Fabricated Elbow 22.5 Degree, 15" | 7.00 | 10.35 | 72.47 |
| SC-ELL-22.5 deg-18" | Smooth Core Fabricated Elbow 22.5 Degree, 18" | 0.00 | 12.65 | 0.00 |
| SC-ELL-22.5 deg-24" | Smooth Core Fabricated Elbow 22.5 Degree, 24" | 0.00 | 34.05 | 0.00 |
| SC-ELL-22.5 deg-30" | Smooth Core Fabricated Elbow 22.5 Degree, 30" | 0.00 | 0.00 | 0.00 |
| SC-ELL-22.5 deg-36" | Smooth Core Fabricated Elbow 22.5 Degree, 36" | 0.00 | 98.91 | 0.00 |
| SC-ELL-3 Seg-90 deg-04" | Smooth Core Fabricated Elbow, 3 Segment 90 Degree, 04" | 0.00 | 0.00 | 0.00 |
| SC-ELL-3 Seg-90 deg-06" | Smooth Core Fabricated Elbow, 3 Segment 90 Degree, 06" | 0.00 | 2.36 | 0.00 |
| SC-ELL-45 deg-04" | Smooth Core Fabricated Elbow 45 Degree, 04" | 47.00 | 0.74 | 34.72 |
| SC-ELL-45 deg-06" | Smooth Core Fabricated Elbow 45 Degree, 06" | 0.00 | 4.62 | 0.00 |
| SC-ELL-45 deg-08" | Smooth Core Fabricated Elbow 45 Degree, 08" | 4.00 | 4.88 | 19.54 |
| SC-ELL-45 deg-10" | Smooth Core Fabricated Elbow 45 Degree, 10" | 1.00 | 3.47 | 3.47 |
| SC-ELL-45 deg-12" | Smooth Core Fabricated Elbow 45 Degree, 12" | 0.00 | 4.87 | 0.00 |
| SC-ELL-45 deg-15" | Smooth Core Fabricated Elbow 45 Degree, 15" | 0.00 | 10.03 | 0.00 |
| SC-ELL-45 deg-18" | Smooth Core Fabricated Elbow 45 Degree, 18" | 4.00 | 18.19 | 72.76 |
| SC-ELL-45 deg-24" | Smooth Core Fabricated Elbow 45 Degree, 24" | 1.00 | 31.68 | 31.68 |
| SC-ELL-45 deg-30" | Smooth Core Fabricated Elbow 45 Degree, 30" | 0.00 | 67.24 | 0.00 |
| SC-ELL-45 deg-36" | Smooth Core Fabricated Elbow 45 Degree, 36" | 0.00 | 98.91 | 0.00 |
| SC-ELL-90 deg-04" | Smooth Core Fabricated Elbow 90 Degree, 04" | 7.00 | 2.97 | 20.82 |
| SC-ELL-90 deg-06" | Smooth Core Fabricated Elbow 90 Degree, 06" | 0.00 | 3.80 | 0.00 |
| SC-ELL-90 deg-08" | Smooth Core Fabricated Elbow 90 Degree, 08" | 26.00 | 6.02 | 156.60 |
| SC-ELL-90 deg-10" | Smooth Core Fabricated Elbow 90 Degree, 10" | 22.00 | 6.82 | 149.99 |
| SC-ELL-90 deg-12" | Smooth Core Fabricated Elbow 90 Degree, 12" | 9.00 | 11.47 | 103.23 |
| SC-ELL-90 deg-15" | Smooth Core Fabricated Elbow 90 Degree, 15" | 1.00 | 17.61 | 17.62 |
| SC-ELL-90 deg-18" | Smooth Core Fabricated Elbow 90 Degree, 18" | 0.00 | 23.03 | 0.00 |
| SC-ELL-90 deg-24" | Smooth Core Fabricated Elbow 90 Degree, 24" | 2.00 | 43.99 | 87.96 |
| SC-ELL-90 deg-30" | Smooth Core Fabricated Elbow 90 Degree, 30" | 0.00 | 75.40 | 0.00 |
| SC-ELL-90 deg-36" | Smooth Core Fabricated Elbow 90 Degree, 36" | 0.00 | 127.63 | 0.00 |
| SC-RED-SAD-TEE-10"x10"x06" | Smooth Core Fabricated Reducing Tee -10"x 10" x 06" | 0.00 | 0.00 | 0.00 |
| SC-RED-SAD-TEE-12"x12"x04" | Smooth Core Fabricated Reducing Tee -12"x 12" x 04" | 0.00 | 0.00 | 0.00 |
| SC-RED-SAD-TEE-12"x12"x06" | Smooth Core Fabricated Reducing Tee -12"x 12" x 06" | 0.00 | 17.94 | 0.00 |
| SC-RED-SAD-TEE-15"x15"x04" | Smooth Core Fabricated Reducing Tee -15"x 15" x 04" | 0.00 | 0.00 | 0.00 |
| SC-RED-SAD-TEE-15"x15"x06" | Smooth Core Fabricated Reducing Tee -15"x 15" x 06" | 0.00 | 21.83 | 0.00 |
| SC-RED-SAD-TEE-18"x18"x06" | Smooth Core Fabricated Reducing Tee -18"x 18" x 06" | 0.00 | 26.46 | 0.00 |
| SC-RED-SAD-TEE-18"x18"x08" | Smooth Core Fabricated Reducing Tee -18"x 18" x 08" | 0.00 | 27.36 | 0.00 |
| SC-RED-TEE-06"x06"x04" | Smooth Core Fabricated Reducing Tee - 6" x 6" x 4" | 0.00 | 14.70 | 0.00 |
| SC-RED-TEE-08"x08"x04" | Smooth Core Fabricated Reducing Tee - 8" x 8" x 4" | 15.00 | 18.83 | 282.45 |
| SC-RED-TEE-08"x08"x06" | Smooth Core Fabricated Reducing Tee - 8" x 8" x 6" | 0.00 | 19.87 | 0.00 |
| SC-RED-TEE-10"X10"X08" | Smooth Core Fabricated Reducing Tee - 10"x10"x8" | 0.00 | 23.52 | 0.00 |
| SC-RED-TEE-10"X10"X6" | Smooth Core Fabricated Reducing Tee - 10"x10"x6" | 0.00 | 22.46 | 0.00 |
| SC-RED-TEE-12"x12"x08" | Smooth Core Fabricated Reducing Tee -12"x 12" x 08" | 9.00 | 35.86 | 322.74 |
| SC-RED-TEE-12"x12"x18" | Smooth Core Fabricated Reducing Tee -12"x 12" x 10" | 0.00 | 53.75 | 0.00 |

# Tolplast Company, Inc.
# Inventory Valuation Summary
## As of June 15, 2010

| Item | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| Inventory | | | | |
| SC-RED-TEE-15"X15"X04" | Smooth Core Fabricated Reducing Tee - 15"x15"x4" | 0.00 | 0.00 | 0.00 |
| SC-RED-TEE-15"X15"X06" | Smooth Core Fabricated Reducing Tee - 15"x15"x6" | 0.00 | 30.88 | 0.00 |
| SC-RED-TEE-15"X15"X08" | Smooth Core Fabricated Reducing Tee - 15"x15"x8" | 0.00 | 0.00 | 0.00 |
| SC-RED-TEE-15"X15"X10" | Smooth Core Fabricated Reducing Tee - 15"x15"x10" | 0.00 | 0.00 | 0.00 |
| SC-RED-TEE-15"X15"X12" | Smooth Core Fabricated Reducing Tee - 15"x15"x12" | 0.00 | 0.00 | 0.00 |
| SC-RED-TEE-18"X18"X06" | Smooth Core Fabricated Reducing Tee - 18"x18"x6" | 0.00 | 40.73 | 0.00 |
| SC-RED-TEE-18"X18"X08" | Smooth Core Fabricated Reducing Tee - 18"x18"x8" | 0.00 | 0.00 | 0.00 |
| SC-RED-TEE-18"X18"X10" | Smooth Core Fabricated Reducing Tee - 18"x18"x10" | 0.00 | 48.55 | 0.00 |
| SC-RED-TEE-18"X18"X12" | Smooth Core Fabricated Reducing Tee - 18"x18"x12" | 0.00 | 56.57 | 0.00 |
| SC-RED-TEE-24"X24"X15" | Smooth Core Fabricated Reducing Tee - 24"x24"x15" | 0.00 | 0.00 | 0.00 |
| SC-RED-Wye-08"X08"X06" | Smooth Core Fabricated Reducing Wye - 8"x8"x6" | 1.00 | 26.59 | 26.59 |
| SC-RED-Wye-10"X10"X06" | Smooth Core Fabricated Reducing Wye - 10"x10"x6" | 1.00 | 23.41 | 23.41 |
| SC-RED-Wye-12"X12"X04" | Smooth Core Fabricated Reducing Wye - 12"x12"x4" | 0.00 | 0.00 | 0.00 |
| SC-RED-Wye-12"X12"X06" | Smooth Core Fabricated Reducing Wye - 12"x12"x6" | 0.00 | 26.63 | 0.00 |
| SC-RED-Wye-15"X15"X06" | Smooth Core Fabricated Reducing Wye - 15"x15"x6" | 3.00 | 28.57 | 85.72 |
| SC-RED-Wye-15"X15"X08" | Smooth Core Fabricated Reducing Wye - 15"x15"x8" | 0.00 | 0.00 | 0.00 |
| SC-RED-Wye-18"X18"X06" | Smooth Core Fabricated Reducing Wye - 18"x18"x6" | 0.00 | 0.00 | 0.00 |
| SC-Reducer-06"x4" | Smooth Core Reducer 6"x4" | 0.00 | 9.00 | 0.00 |
| SC-Reducer-08"x4" | Smooth Core Reducer 8"x4" | 4.00 | 6.50 | 26.00 |
| SC-Reducer-08"x6" | Smooth Core Reducer 8"x6" | 0.00 | 9.74 | 0.00 |
| SC-Reducer-10"x4" | Smooth Core Reducer 10"x4" | 0.00 | 10.56 | 0.00 |
| SC-Reducer-10"x6" | Smooth Core Reducer 10"x6" | 1.00 | 11.01 | 11.01 |
| SC-Reducer-10"x8" | Smooth Core Reducer 10"x8" | 1.00 | 11.04 | 11.03 |
| SC-Reducer-12"x04" | Smooth Core Reducer 12"x4" | 0.00 | 19.98 | 0.00 |
| SC-Reducer-12"x06" | Smooth Core Reducer 12"x6" | 0.00 | 27.23 | 0.00 |
| SC-Reducer-12"x08" | Smooth Core Reducer 12"x8" | 0.00 | 27.51 | 0.00 |
| SC-Reducer-12"x10" | Smooth Core Reducer 12"x10" | 1.00 | 15.74 | 15.74 |
| SC-Reducer-15"x08" | Smooth Core Reducer 15"x8" | 0.00 | 21.09 | 0.00 |
| SC-Reducer-15"x10" | Smooth Core Reducer 15"x10" | 2.00 | 8.92 | 17.83 |
| SC-Reducer-15"x12" | Smooth Core Reducer 15"x12" | 0.00 | 14.54 | 0.00 |
| SC-Reducer-18"x10" | Smooth Core Reducer 18" x 10" | 0.00 | 18.02 | 0.00 |
| SC-Reducer-18"x12" | Smooth Core Reducer 18"x12" | 2.00 | 6.50 | 13.00 |
| SC-Reducer-18"x15" | Smooth Core Reducer 18"x15" | 0.00 | 18.06 | 0.00 |
| SC-Reducer-24"x12" | Smooth Core Reducer 24"x12" | 0.00 | 25.62 | 0.00 |
| SC-Reducer-24"x18" | Smooth Core Reducer 24"x18" | 0.00 | 22.27 | 0.00 |
| SC-RPC Adapter-12" | Smooth Core RCP Adapter 12" | 0.00 | 35.27 | 0.00 |
| SC-RPC adapter-15" | Smooth Core RCP Adapter 15" | 0.00 | 36.80 | 0.00 |
| SC-RPC adapter-15"x 10" | Smooth Core RPC Adapter 15"x 10 HDPE | 0.00 | 31.95 | 0.00 |
| SC-RPC adapter-15"x 12" | Smooth Core RPC Adapter 15"x 12 HDPE | 0.00 | 22.54 | 0.00 |
| SC-RPC adapter-18" | Smooth Core RCP Adapter 18" | 0.00 | 0.00 | 0.00 |
| SC-RPC adapter-24" | Smooth Core RCP Adapter 24" | 0.00 | 48.43 | 0.00 |
| SC-TEE-04" | Smooth Core Fabricated Tee - 4" | 2.00 | 1.59 | 3.18 |
| SC-TEE-06" | Smooth Core Fabricated Tee - 6" | 19.00 | 1.77 | 33.63 |
| SC-TEE-08" | Smooth Core Fabricated Tee - 8" | 0.00 | 8.14 | 0.00 |
| SC-TEE-10" | Smooth Core Fabricated Tee - 10" | 14.00 | 10.20 | 142.80 |
| SC-TEE-12" | Smooth Core Fabricated Tee - 12" | 1.00 | 16.07 | 16.05 |
| SC-TEE-15" | Smooth Core Fabricated Tee - 15" | 0.00 | 25.97 | 0.00 |
| SC-TEE-18" | Smooth Core Fabricated Tee - 18" | 0.00 | 35.52 | 0.00 |
| SC-TEE-24" | Smooth Core Fabricated Tee - 24" | 0.00 | 101.88 | 0.00 |
| SC-TEE-30" | Smooth Core Fabricated Tee - 30" | 0.00 | 101.25 | 0.00 |
| SC-TEE-36" | Smooth Core Fabricated Tee - 36" | 0.00 | 155.32 | 0.00 |
| SC-WYE-04" | Smooth Core Fabricated WYE - 4" | 11.00 | 1.45 | 15.98 |
| SC-WYE-06" | Smooth Core Fabricated WYE - 6" | 3.00 | 4.62 | 13.89 |
| SC-WYE-08" | Smooth Core Fabricated WYE - 8" | 0.00 | 7.56 | 0.00 |
| SC-WYE-10" | Smooth Core Fabricated WYE - 10" | 9.00 | 33.16 | 298.40 |
| SC-WYE-12" | Smooth Core Fabricated WYE - 12" | 2.00 | 19.11 | 38.21 |
| SC-WYE-15" | Smooth Core Fabricated WYE - 15" | 4.00 | 33.26 | 133.03 |
| SC-WYE-18" | Smooth Core Fabricated WYE - 18" | 3.00 | 46.75 | 140.25 |
| SC-WYE-24" | Smooth Core Fabricated WYE - 24" | 3.00 | 113.65 | 340.94 |
| SC-WYE-30" | Smooth Core Fabricated WYE - 30" | 2.00 | 153.43 | 306.86 |
| SC-WYE-36" | Smooth Core Fabricated WYE - 36" | 1.00 | 316.50 | 316.50 |

# Tolplast Company, Inc.
## Inventory Valuation Summary
### As of June 15, 2010

| Item Description | | On Hand | Avg Cost | Asset Value |
|---|---|---:|---:|---:|
| Inventory | | | | |
| SEC-06x04 Reducer | Southeast Culvert 6"x4" Reducer | 0.00 | 6.94 | 0.00 |
| SEC-08x04 Reducer | Southeast Culvert 8"x4" Reducer | 0.00 | 7.14 | 0.00 |
| SEC-08x06 Reducer | Southeast Culvert 8"x6" Reducer | 10.00 | 1.08 | 10.83 |
| SEC-10x04 Reducer | Southeast Culvert 10"x4" Reducer | 0.00 | 0.00 | 0.00 |
| SEC-10x06 Reducer | Southeast Culvert 10"x6" Reducer | 0.00 | 7.25 | 0.00 |
| SEC-10x08 Reducer | Southeast Culvert 10"x8" Reducer | 0.00 | 7.25 | 0.00 |
| SEC-12"x04" Reducer | Southeast Culvert 12"x4" Reducer | 0.00 | 8.56 | 0.00 |
| SEC-12"x06" Reducer | Southeast Culvert 12"x6" Reducer | 0.00 | 7.57 | 0.00 |
| SEC-12"x08" Reducer | Southeast Culvert 12"x8" Reducer | 0.00 | 2.23 | 0.00 |
| SEC-12"x10" Reducer | Southeast Culvert 12"x10" Reducer | 0.00 | 7.81 | 0.00 |
| SEC-15"x04" Reducer | Southeast Culvert 15"x4" Reducer | 0.00 | 0.00 | 0.00 |
| SEC-15"x06" Reducer | Southeast Culvert 15"x6" Reducer | 0.00 | 8.66 | 0.00 |
| SEC-15"x08" Reducer | Southeast Culvert 15"x8" Reducer | 0.00 | 8.49 | 0.00 |
| SEC-15"x10" Reducer | Southeast Culvert 15"x10" Reducer | 0.00 | 8.49 | 0.00 |
| SEC-15"x12" Reducer | Southeast Culvert 15"x12" Reducer | 0.00 | 8.49 | 0.00 |
| SEC-18"x04" Reducer | Southeast Culvert 18"x4" Reducer | 0.00 | 0.00 | 0.00 |
| SEC-18"x06" Reducer | Southeast Culvert 18"x6" Reducer | 0.00 | 8.76 | 0.00 |
| SEC-18"x08" Reducer | Southeast Culvert 18"x8" Reducer | 0.00 | 8.76 | 0.00 |
| SEC-18"x10" Reducer | Southeast Culvert 18"x10" Reducer | 0.00 | 0.00 | 0.00 |
| SEC-18"x12" Reducer | Southeast Culvert 18"x12" Reducer | 0.00 | 9.64 | 0.00 |
| SEC-18"x15" Reducer | Southeast Culvert 18"x15" Reducer | 0.00 | 9.27 | 0.00 |
| SEC-24"x06" Reducer | Southeast Culvert 24"x06" Reducer | 0.00 | 39.41 | 0.00 |
| SEC-24"x15" Reducer | Southeast Culvert 24"x15" Reducer | 0.00 | 0.00 | 0.00 |
| SEC-24"x18" Reducer | Southeast Culvert 24"x18" Reducer | 0.00 | 34.13 | 0.00 |
| SEC-30"x24" Reducer | Southeast Culvert 30"x24" Reducer | 0.00 | 34.12 | 0.00 |
| SEC-36"x30" Reducer | Southeast Culvert 36"x30" Reducer | 0.00 | 0.00 | 0.00 |
| SEC-48"x15" Reducer | Southeast Culvert 48"x15" Reducer | 0.00 | 52.30 | 0.00 |
| SEC-CROSS-04" | Southeast Culvert 4" Cross Tee | 0.00 | 0.00 | 0.00 |
| SEC-CROSS-06" | Southeast Culvert 6" Cross Tee | 0.00 | 0.00 | 0.00 |
| SEC-CROSS-10" | Southeast Culvert 10" Cross Tee | 0.00 | 0.00 | 0.00 |
| SEC-CROSS-15" | Southeast Culvert 15" Cross Tee | 0.00 | 9.75 | 0.00 |
| SEC-CROSS-RED-15 X 12" | Southeast Culvert 15" X 12" REDUCING CROSS TEE | 0.00 | 35.38 | 0.00 |
| SEC-CROSS-RED-24x15" | Southeast Culvert 24" X 15" REDUCING CROSS TEE | 0.00 | 0.00 | 0.00 |
| SEC-ELL-22.5 deg-04" | Southeast Culvert 22.5 deg Elbow, 4" | 0.00 | 0.00 | 0.00 |
| SEC-ELL-22.5 deg-06" | Southeast Culvert 22.5 deg Elbow, 6" | 0.00 | 6.50 | 0.00 |
| SEC-ELL-22.5 deg-08" | Southeast Culvert 22.5 deg Elbow, 8" | 0.00 | 0.00 | 0.00 |
| SEC-ELL-22.5 deg-10" | Southeast Culvert 22.5 deg Elbow, 10" | 0.00 | 0.00 | 0.00 |
| SEC-ELL-22.5 deg-12" | Southeast Culvert 22.5 deg Elbow, 12" | 0.00 | 6.50 | 0.00 |
| SEC-ELL-22.5 deg-15" | Southeast Culvert 22.5 deg Elbow, 15" | 0.00 | 6.50 | 0.00 |
| SEC-ELL-22.5 deg-18" | Southeast Culvert 22.5 deg Elbow, 18" | 0.00 | 0.00 | 0.00 |
| SEC-ELL-22.5 deg-24" | Southeast Culvert 22.5 deg Elbow, 24" | 0.00 | 13.00 | 0.00 |
| SEC-ELL-22.5 deg-30" | Southeast Culvert 22.5 deg Elbow, 30" | 0.00 | 13.00 | 0.00 |
| SEC-ELL-22.5 deg-36" | Southeast Culvert 22.5 deg Elbow, 36" | 0.00 | 6.50 | 0.00 |
| SEC-ELL-45 deg-04" | Southeast Culvert 45 deg Elbow, 4" | 25.00 | 0.00 | 0.00 |
| SEC-ELL-45 deg-06" | Southeast Culvert 45 deg Elbow, 6" | 0.00 | 2.60 | 0.00 |
| SEC-ELL-45 deg-08" | Southeast Culvert 45 deg Elbow, 8" | 0.00 | 0.00 | 0.00 |
| SEC-ELL-45 deg-10" | Southeast Culvert 45 deg Elbow, 10" | 0.00 | 0.00 | 0.00 |
| SEC-ELL-45 deg-12" | Southeast Culvert 45 deg Elbow, 12" | 45.00 | 0.00 | 0.00 |
| SEC-ELL-45 deg-15" | Southeast Culvert 45 deg Elbow, 15" | 0.00 | 5.20 | 0.00 |
| SEC-ELL-45 deg-18" | Southeast Culvert 45 deg Elbow, 18" | 0.00 | 0.00 | 0.00 |
| SEC-ELL-45 deg-24" | Southeast Culvert 45 deg Elbow, 24" | 0.00 | 13.00 | 0.00 |
| SEC-ELL-45 deg-30" | Southeast Culvert 45 deg Elbow, 30" | 0.00 | 0.00 | 0.00 |
| SEC-ELL-45 deg-36" | Southeast Culvert 45 deg Elbow, 36" | 0.00 | 16.25 | 0.00 |
| SEC-ELL-45 deg-42" | Southeast Culvert 45 deg Elbow, 42" | 0.00 | 16.25 | 0.00 |
| SEC-ELL-45 deg-48" | Southeast Culvert 45 deg Elbow, 48" | 0.00 | 26.00 | 0.00 |
| SEC-ELL-45 deg-60" | Southeast Culvert 45 deg Elbow, 60" | 0.00 | 0.00 | 0.00 |
| SEC-ELL-90 deg-04" | Southeast Culvert 90 deg Elbow, 4" | 50.00 | 0.00 | 0.00 |
| SEC-ELL-90 deg-06" | Southeast Culvert 90 deg Elbow, 6" | 50.00 | 0.00 | 0.00 |
| SEC-ELL-90 deg-08" | Southeast Culvert 90 deg Elbow, 8" | 0.00 | 0.00 | 0.00 |
| SEC-ELL-90 deg-10" | Southeast Culvert 90 deg Elbow, 10" | 0.00 | 0.75 | 0.00 |
| SEC-ELL-90 deg-12" | Southeast Culvert 90 deg Elbow, 12" | 0.00 | 0.27 | 0.00 |

# Tolplast Company, Inc.
# Inventory Valuation Summary
## As of June 15, 2010

| Item | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---:|---:|---:|
| Inventory | | | | |
| SEC-ELL-90 deg-15" | Southeast Culvert 90 deg Elbow, 15" | 0.00 | 6.50 | 0.00 |
| SEC-ELL-90 deg-18" | Southeast Culvert 90 deg Elbow, 18" | 0.00 | 6.50 | 0.00 |
| SEC-ELL-90 deg-24" | Southeast Culvert 90 deg Elbow, 24" | 0.00 | 13.00 | 0.00 |
| SEC-ELL-90 deg-30" | Southeast Culvert 90 deg Elbow, 30" | 0.00 | 0.00 | 0.00 |
| SEC-ELL-90 deg-36" | Southeast Culvert 90 deg Elbow,36" | 0.00 | 16.25 | 0.00 |
| SEC-ELL-90 deg-42" | Southeast Culvert 90 deg Elbow,42" | 0.00 | 0.00 | 0.00 |
| SEC-ELL-90 deg-48" | Southeast Culvert 90 deg Elbow,48" | 0.00 | 26.00 | 0.00 |
| SEC-ELL-90 deg-60" | Southeast Culvert 90 deg Elbow,60" | 0.00 | 32.50 | 0.00 |
| SEC-End Cap 04" | Southeast Culvert 4"  End Cap | 0.00 | 4.08 | 0.00 |
| SEC-End Cap 06" | Southeast Culvert 6"  End Cap | 0.00 | 3.83 | 0.00 |
| SEC-End Cap 08" | Southeast Culvert 8"  End Cap | 0.00 | 1.50 | 0.00 |
| SEC-End Cap 10" | Southeast Culvert 10"  End Cap | 0.00 | 4.15 | 0.00 |
| SEC-End Cap 12" | Southeast Culvert 12"  End Cap | 0.00 | 4.44 | 0.00 |
| SEC-End Cap 15" | Southeast Culvert 15"  End Cap | 0.00 | 4.91 | 0.00 |
| SEC-End Cap 18" | Southeast Culvert 18"  End Cap | 0.00 | 14.44 | 0.00 |
| SEC-End Cap 24" | Southeast Culvert 24"  End Cap | 0.00 | 0.00 | 0.00 |
| SEC-End Cap 30" | Southeast Culvert 30"  End Cap | 0.00 | 0.00 | 0.00 |
| SEC-End Cap 36" | Southeast Culvert 36"  End Cap | 0.00 | 25.00 | 0.00 |
| SEC-End Cap 42" | Southeast Culvert 42"  End Cap | 0.00 | 0.00 | 0.00 |
| SEC-End Cap 48" | Southeast Culvert 48"  End Cap | 0.00 | 71.60 | 0.00 |
| SEC-End Cap 60" | Southeast Culvert 60"  End Cap | 0.00 | 196.15 | 0.00 |
| SEC-RED-TEE-06 X 04" | Southeast Culvert 6" X 4" REDUCING TEE | 0.00 | 2.95 | 0.00 |
| SEC-RED-TEE-08 X 04" | Southeast Culvert 8" X 4" REDUCING TEE | 0.00 | 7.24 | 0.00 |
| SEC-RED-TEE-08 X 06" | Southeast Culvert 8" X 6" REDUCING TEE | 0.00 | 2.90 | 0.00 |
| SEC-RED-TEE-10 X 04" | Southeast Culvert 10" X 4" REDUCING TEE | 0.00 | 0.00 | 0.00 |
| SEC-RED-TEE-10 X 06" | Southeast Culvert 10" X 6" REDUCING TEE | 0.00 | 1.42 | 0.00 |
| SEC-RED-TEE-10 X 08" | Southeast Culvert 10" X 8" REDUCING TEE | 0.00 | 8.80 | 0.00 |
| SEC-RED-TEE-12 X 04" | Southeast Culvert 12" X 4" REDUCING TEE | 0.00 | 6.99 | 0.00 |
| SEC-RED-TEE-12 X 06" | Southeast Culvert 12" X 6" REDUCING TEE | 0.00 | 6.86 | 0.00 |
| SEC-RED-TEE-12 X 08" | Southeast Culvert 12" X 8" REDUCING TEE | 0.00 | 8.80 | 0.00 |
| SEC-RED-TEE-12 X 10" | Southeast Culvert 12" X 10" REDUCING TEE | 0.00 | 0.00 | 0.00 |
| SEC-RED-TEE-15 X 04" | Southeast Culvert 15" X 4" REDUCING TEE | 0.00 | 7.24 | 0.00 |
| SEC-RED-TEE-15 X 06" | Southeast Culvert 15" X 6" REDUCING TEE | 0.00 | 7.92 | 0.00 |
| SEC-RED-TEE-15 X 08" | Southeast Culvert 15" X 8" REDUCING TEE | 0.00 | 7.24 | 0.00 |
| SEC-RED-TEE-15 X 10" | Southeast Culvert 15" X 10" REDUCING TEE | 0.00 | 17.88 | 0.00 |
| SEC-RED-TEE-15 X 12" | Southeast Culvert 15" X 12" REDUCING TEE | 0.00 | 18.10 | 0.00 |
| SEC-RED-TEE-18 X 06" | Southeast Culvert 18" X 6" REDUCING TEE | 0.00 | 21.62 | 0.00 |
| SEC-RED-TEE-18 X 08" | Southeast Culvert 18" X 8" REDUCING TEE | 0.00 | 35.33 | 0.00 |
| SEC-RED-TEE-18"X10" | Southeast Culvert 18"x10" REDUCING TEE | 0.00 | 19.50 | 0.00 |
| SEC-RED-TEE-18"X12" | Southeast Culvert 18"x12" REDUCING TEE | 0.00 | 19.50 | 0.00 |
| SEC-RED-TEE-18"X15" | Southeast Culvert 18"x15" REDUCING TEE | 0.00 | 0.00 | 0.00 |
| SEC-RED-TEE-24 X 08" | Southeast Culvert 24" X 08" REDUCING TEE | 0.00 | 23.19 | 0.00 |
| SEC-RED-TEE-24 X 12" | Southeast Culvert 24" X 12" REDUCING TEE | 0.00 | 9.77 | 0.00 |
| SEC-RED-TEE-24 X 15" | Southeast Culvert 24" X 15" REDUCING TEE | 0.00 | 23.19 | 0.00 |
| SEC-RED-TEE-30 X 08" | Southeast Culvert 30" X 08" REDUCING TEE | 0.00 | 18.09 | 0.00 |
| SEC-RED-TEE-30 X 12" | Southeast Culvert 30" X 12" REDUCING TEE | 0.00 | 18.09 | 0.00 |
| SEC-RED-WYE-08 X 04" | Southeast Culvert 8" X 4" REDUCING WYE | 0.00 | 7.48 | 0.00 |
| SEC-RED-WYE-08 X 06" | Southeast Culvert 8" X 6" REDUCING WYE | 0.00 | 8.58 | 0.00 |
| SEC-RED-WYE-10 X 06" | Southeast Culvert 10" X 6" REDUCING WYE | 25.00 | 2.80 | 69.94 |
| SEC-RED-WYE-10 X 08" | Southeast Culvert 10" X 8" REDUCING WYE | 0.00 | 10.33 | 0.00 |
| SEC-RED-WYE-12 X 04" | Southeast Culvert 12" X 4" REDUCING WYE | 0.00 | 7.24 | 0.00 |
| SEC-RED-WYE-12 X 06" | Southeast Culvert 12" X 6" REDUCING WYE | 0.00 | 8.29 | 0.00 |
| SEC-RED-WYE-12 X 08" | Southeast Culvert 12" X 08" REDUCING WYE | 0.00 | 12.59 | 0.00 |
| SEC-RED-WYE-12 X 10" | Southeast Culvert 12" X 10" REDUCING WYE | 0.00 | 0.00 | 0.00 |
| SEC-RED-WYE-15 X 04" | Southeast Culvert 15" X 4" REDUCING WYE | 0.00 | 7.24 | 0.00 |
| SEC-RED-WYE-15 X 06" | Southeast Culvert 15" X 6" REDUCING WYE | 0.00 | 8.39 | 0.00 |
| SEC-RED-WYE-15 X 08" | Southeast Culvert 15" X 8" REDUCING WYE | 0.00 | 0.00 | 0.00 |
| SEC-RED-WYE-15 X 10" | Southeast Culvert 15" X 10" REDUCING WYE | 0.00 | 21.01 | 0.00 |
| SEC-RED-WYE-18 X 06" | Southeast Culvert 18" X 06" REDUCING WYE | 0.00 | 13.33 | 0.00 |
| SEC-RED-WYE-18 X 08" | Southeast Culvert 18" X 08" REDUCING WYE | 0.00 | 15.43 | 0.00 |
| SEC-RED-WYE-18 X 10" | Southeast Culvert 18" X 10" REDUCING WYE | 0.00 | 21.01 | 0.00 |

| Item Description | | On Hand | Avg Cost | Asset Value |
|---|---|---:|---:|---:|
| Inventory | | | | |
| SEC-RED-WYE-18 X 12" | Southeast Culvert 18" X 12" REDUCING WYE | 0.00 | 29.50 | 0.00 |
| SEC-RED-WYE-18 X 15" | Southeast Culvert 18" X 15" REDUCING WYE | 0.00 | 26.25 | 0.00 |
| SEC-RED-WYE-24 X 06" | Southeast Culvert 24" X 6" REDUCING WYE | 0.00 | 13.95 | 0.00 |
| SEC-RED-WYE-24 X 08" | Southeast Culvert 24" X 8" REDUCING WYE | 0.00 | 18.68 | 0.00 |
| SEC-RED-WYE-24 X 10" | Southeast Culvert 24" X 10" REDUCING WYE | 1.00 | 21.01 | 21.01 |
| SEC-RED-WYE-24 X 12" | Southeast Culvert 24" X 12" REDUCING WYE | 0.00 | 29.50 | 0.00 |
| SEC-RED-WYE-24 X 15" | Southeast Culvert 24" X 15" REDUCING WYE | 0.00 | 29.50 | 0.00 |
| SEC-RED-WYE-30 X 10" | Southeast Culvert 30" X 10" REDUCING WYE | 0.00 | 21.01 | 0.00 |
| SEC-RED-WYE-30 X 12" | Southeast Culvert 30" X 12" REDUCING WYE | 0.00 | 21.25 | 0.00 |
| SEC-RED-WYE-30 X 24" | Southeast Culvert 30" X 24" REDUCING WYE | 0.00 | 33.99 | 0.00 |
| SEC-RED-WYE-36 X 10" | Southeast Culvert 36" X 10" REDUCING WYE | 0.00 | 24.26 | 0.00 |
| SEC-RED-WYE-36 X 24" | Southeast Culvert 36" X 24" REDUCING WYE | 0.00 | 33.99 | 0.00 |
| SEC-RED-WYE-42" X 18" | Southeast Culvert 42" X 18" REDUCING WYE | 0.00 | 44.50 | 0.00 |
| SEC-RED-WYE-48" X 18" | Southeast Culvert 48" X 18" REDUCING WYE | 0.00 | 40.49 | 0.00 |
| SEC-RED-WYE-48" X 24" | Southeast Culvert 48" X 24" REDUCING WYE | 0.00 | 40.49 | 0.00 |
| SEC-RED-WYE-60" X 18" | Southeast Culvert 60" X 18" REDUCING WYE | 0.00 | 46.99 | 0.00 |
| SEC-RPC Adapter-12" | Southeast Culvert RPC Adapter 12" | 0.00 | 9.19 | 0.00 |
| SEC-RPC Adapter-15" | Southeast Culvert RPC Adapter 15" | 0.00 | 15.45 | 0.00 |
| SEC-RPC Adapter-18" | Southeast Culvert RPC Adapter 18" | 0.00 | 17.69 | 0.00 |
| SEC-RPC Adapter-24" | Southeast Culvert RPC Adapter 24" | 0.00 | 33.36 | 0.00 |
| SEC-TEE-04" | Southeast Culvert 4" TEE | 0.00 | 0.00 | 0.00 |
| SEC-TEE-06" | Southeast Culvert 6" TEE | 0.00 | 0.00 | 0.00 |
| SEC-TEE-08" | Southeast Culvert 8" TEE | 0.00 | 0.00 | 0.00 |
| SEC-TEE-10" | Southeast Culvert 10" TEE | 0.00 | 3.90 | 0.00 |
| SEC-TEE-12" | Southeast Culvert 12" TEE | 0.00 | 0.00 | 0.00 |
| SEC-TEE-15" | Southeast Culvert 15" TEE | 0.00 | 9.75 | 0.00 |
| SEC-TEE-18" | Southeast Culvert 18" TEE | 0.00 | 0.00 | 0.00 |
| SEC-TEE-24" | Southeast Culvert 24" TEE | 0.00 | 39.00 | 0.00 |
| SEC-TEE-30" | Southeast Culvert 30" TEE | 0.00 | 0.00 | 0.00 |
| SEC-TEE-36" | Southeast Culvert 36" TEE | 0.00 | 39.00 | 0.00 |
| SEC-TEE-42" | Southeast Culvert 42" TEE | 0.00 | 0.00 | 0.00 |
| SEC-TEE-48" | Southeast Culvert 48" TEE | 0.00 | 39.00 | 0.00 |
| SEC-TEE-60" | Southeast Culvert 60" TEE | 0.00 | 52.00 | 0.00 |
| SEC-Test End Cap 24" - Bell | Southeast Culvert 24" Test End Cap - Bell - per Drawing | 0.00 | 0.00 | 0.00 |
| SEC-Test End Cap 24" - Spig | Southeast Culvert 24" Test End Cap - Spigot - per Drawing | 0.00 | 0.00 | 0.00 |
| SEC-Test End Cap 42" - Bell | Southeast Culvert 42" Test End Cap - Bell - per Drawing | 0.00 | 0.00 | 0.00 |
| SEC-Test End Cap 42" - Spig | Southeast Culvert 42" Test End Cap - Spigot - per Drawing | 0.00 | 0.00 | 0.00 |
| SEC-Test End Cap 48" - Bell | Southeast Culvert 48" Test End Cap - Bell - per Drawing | 0.00 | 13.00 | 0.00 |
| SEC-Test End Cap 48" - Spig | Southeast Culvert 48" Test End Cap - Spigot - per Drawing | 0.00 | 13.00 | 0.00 |
| SEC-WYE-04" | Southeast Culvert 4" WYE | 0.00 | 0.00 | 0.00 |
| SEC-WYE-06" | Southeast Culvert 6" WYE | 0.00 | 0.00 | 0.00 |
| SEC-WYE-08" | Southeast Culvert 8" WYE | 0.00 | 6.50 | 0.00 |
| SEC-WYE-10" | Southeast Culvert 10" Wye | 0.00 | 0.00 | 0.00 |
| SEC-WYE-12" | Southeast Culvert 12" Wye | 0.00 | 0.00 | 0.00 |
| SEC-WYE-15" | Southeast Culvert 15" Wye | 0.00 | 6.50 | 0.00 |
| SEC-WYE-18" | Southeast Culvert 18" Wye | 0.00 | 0.00 | 0.00 |
| SEC-WYE-24" | Southeast Culvert 24" Wye | 0.00 | 0.00 | 0.00 |
| SEC-WYE-36" | Southeast Culvert 36" Wye | 0.00 | 13.00 | 0.00 |
| SW-2-SEG-22.5'-EL -12" - SDR | Solid Wall Fabricated 2 SEG 22.5' ELBOW - 12" SDR 11 | 0.00 | 25.78 | 0.00 |
| SW-2-SEG-45'-EL -04" - SDR 1 | Solid Wall Fabricated 2 SEG 45' ELBOW - 4" SDR 11 | 0.00 | 0.00 | 0.00 |
| SW-2-SEG-45'-EL -04" - SDR 1 | Solid Wall Fabricated 2 SEG 45' ELBOW - 4" SDR 17 | 0.00 | 17.70 | 0.00 |
| SW-2-SEG-45'-EL -06" - SDR 1 | Solid Wall Fabricated 2 SEG 45' ELBOW - 6" SDR 11 | 1.00 | 18.60 | 18.60 |
| SW-2-SEG-45'-EL -06" - SDR 1 | Solid Wall Fabricated 2 SEG 45' ELBOW - 6" SDR 17 | 0.00 | 21.04 | 0.00 |
| SW-2-SEG-45'-EL -08" - SDR 1 | Solid Wall Fabricated 2 SEG 45' ELBOW - 8" SDR 11 | 5.00 | 28.98 | 144.90 |
| SW-2-SEG-45'-EL -08" - SDR 1 | Solid Wall Fabricated 2 SEG 45' ELBOW - 8" SDR 11 | 0.00 | 31.30 | 0.00 |
| SW-2-SEG-45'-EL -10" - SDR 1 | Solid Wall Fabricated 2 SEG 45' ELBOW - 10" SDR 11 | 6.00 | 15.98 | 95.90 |
| SW-2-SEG-45'-EL -10" - SDR 1 | Solid Wall Fabricated 2 SEG 45' ELBOW - 10" SDR 17 | 0.00 | 39.52 | 0.00 |
| SW-2-SEG-45'-EL -12" - SDR 1 | Solid Wall Fabricated 2 SEG 45' ELBOW - 12" SDR 11 | 3.00 | 25.78 | 77.34 |
| SW-2-SEG-45'-EL -12" - SDR 1 | Solid Wall Fabricated 2 SEG 45' ELBOW - 12" SDR 17 | 3.00 | 31.96 | 95.88 |
| SW-2-SEG-45'-EL -14" - SDR 1 | Solid Wall Fabricated 2 SEG 45' ELBOW - 14" SDR 11 | 5.00 | 47.98 | 239.90 |
| SW-3-SEG-90'-EL -04" - SDR 1 | Solid Wall Fabricated 3 SEG 90' ELBOW - 4" SDR 11 | 0.00 | 0.00 | 0.00 |

# Tolplast Company, Inc.
## Inventory Valuation Summary
### As of June 15, 2010

| | | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---:|---:|---:|
| Inventory | | | | | |
| | 90-0220 | 4" Show Stands | 36.00 | 10.00 | 360.00 |
| | 90-0160 | I- Channel for 1-1/2 x 5-1/2 | 77.00 | 5.39 | 414.75 |
| | 90-0200 | 4" x 96" Alum Post Stiffiner | 25.00 | 20.10 | 502.40 |
| | 90-0040 | 3.23 x .6 x 10 Alzar Alum | 50.00 | 11.66 | 582.78 |
| | 90-0020 | 7/8 .065 X 16' Grab Rail Alum | 57.00 | 10.40 | 592.80 |
| | 90-0030 | 3.23 x .6 x 12' Alzar Alum | 36.00 | 17.10 | 615.51 |
| | 90-0060 | 3.23 x .6 x 8 Alzar Alum | 149.00 | 8.88 | 1,322.90 |
| | 90-0260 | 24' P Channel | 78.67 | 25.29 | 1,989.24 |
| Total DIVISION 90 | | | 1,279.67 | | 6,729.44 |
| DIVISION 91 | | | | | |
| | 91-0020 | 2-Channel Low Voltage Transformer w/ Timer and Remote Dimming | 1.00 | 269.00 | 269.00 |
| | 91-0040 | Aluminum Baluster Round 32" | 15.00 | 2.08 | 31.20 |
| | 91-0060 | Aluminum Baluster Round 32" Copper | 42.00 | 2.08 | 87.36 |
| | 91-0080 | Low Voltage Transformer w/ Timer | 1.00 | 179.00 | 179.00 |
| | 91-0100 | Post Caps Standard | 4.00 | 8.41 | 33.64 |
| | 91-0120 | Post Caps Standard Copper | 4.00 | 8.41 | 33.64 |
| | 91-0140 | 32" Round Balusters w/ Caps | 198.00 | 3.07 | 607.86 |
| | 91-0160 | 32" Round Double Basket Lighted Baluster w/ Cap | 9.00 | 22.10 | 198.90 |
| | 91-0180 | 32" Round Single Basket Baluster Copper | 3.00 | 6.31 | 18.93 |
| | 91-0200 | 32" Round Single Basket Lighted Baluster w/ Caps | 18.00 | 13.29 | 239.22 |
| | 91-0220 | Round Stair Fitting | 180.00 | 1.45 | 261.00 |
| | 91-0240 | Little Rondi Cap | 16.00 | 9.53 | 152.48 |
| | 91-0260 | Tear Drop Post Light w/ Triple Light | 6.00 | 26.97 | 161.82 |
| | 91-0300 | Tear Drop Post Light w/ Triple Light Copper | 4.00 | 26.97 | 107.88 |
| | DIVISION 91 - Other | DECORATIVE BALUSTERS | 0.00 | 0.00 | 0.00 |
| Total DIVISION 91 | | | 501.00 | | 2,381.93 |
| DIVISION 99 | | | | | |
| | 99-0020 | Arch, No Holes (Modern Fence) | 3.00 | 32.00 | 96.00 |
| | 99-0040 | Westech Arbor | 0.00 | 1,143.25 | 0.00 |
| | 99-0060 | 36" Flower Box | 0.00 | 89.58 | 0.00 |
| | 99-0080 | JSuper White Hot Glue 1.5 oz | 141.00 | 1.84 | 259.55 |
| | 99-0100 | Super Hot White Glue | 243.00 | 6.60 | 1,603.74 |
| | 99-0120 | 5" to 4" Adapter Lense | 5.00 | 1.27 | 6.35 |
| | 99-0140 | 5" to 5" Solar Light Lens | 1.00 | 1.99 | 1.99 |
| | 99-0160 | Notching Tool | 3.00 | 162.45 | 487.34 |
| | 99-0180 | Large Rose Scroll (22" x 22") | 9.00 | 6.92 | 62.31 |
| | 99-0200 | Small Rose Scroll (8" x 10") | 7.00 | 3.77 | 26.34 |
| | 99-0220 | Medium Rose Scroll (9" x 18") | 2.00 | 3.73 | 7.46 |
| | 99-0240 | 4" Galaxy Solar Light Cap | 0.00 | 26.39 | 0.00 |
| | 99-0260 | 4" Galaxy Solar Post Cap, 5556, TAN | 15.00 | 26.78 | 401.77 |
| | 99-0280 | 5" Galaxy Solar Light Cap | 11.00 | 24.39 | 268.29 |
| | 99-0300 | 5" Galaxy Solar Light Cap, Tan | 11.00 | 27.00 | 297.05 |
| | 99-0320 | 2 5/8" Lens | 71.00 | 0.55 | 39.05 |
| | DIVISION 99 - Other | MISCELLANEOUS | 1,641.00 | 1.40 | 2,300.43 |
| Total DIVISION 99 | | | 2,163.00 | | 5,857.67 |
| | | TOTAL VINYL PRODUCTS | 26,946.97 | | 84,613.34 |

| Item Description | | On Hand | Avg Cost | Asset Value |
|---|---|---:|---:|---:|
| Inventory | | | | |
| SW-3-SEG-90'-EL -06" - SDR 1 | Solid Wall Fabricated 3 SEG 90' ELBOW - 6" SDR 11 | 0.00 | 0.00 | 0.00 |
| SW-3-SEG-90'-EL -08" - SDR 1 | Solid Wall Fabricated 3 SEG 90' ELBOW - 8" SDR 11 | 1.00 | 35.47 | 35.47 |
| SW-3-SEG-90'-EL -10" - SDR 1 | Solid Wall Fabricated 3 SEG 90' ELBOW - 10" SDR 11 | 11.00 | 31.97 | 351.64 |
| SW-3-SEG-90'-EL -12" - SDR 1 | Solid Wall Fabricated 3 SEG 90' ELBOW - 12" SDR 11 | 6.00 | 54.56 | 327.34 |
| SW-3-SEG-90'-EL -12" - SDR 1 | Solid Wall Fabricated 3 SEG 90' ELBOW - 12" SDR 17 | 2.00 | 53.92 | 107.84 |
| SW-3-SEG-90'-EL -14" - SDR 1 | Solid Wall Fabricated 3 SEG 90' ELBOW - 14" SDR 11 | 2.00 | 63.96 | 127.92 |
| SW-3-SEG-90'-EL -18" - SDR 1 | Solid Wall Fabricated 3 SEG 90' ELBOW - 18" SDR 11 | 0.00 | 119.40 | 0.00 |
| SW-5-SEG-90'-EL -04" - SDR 1 | Solid Wall Fabricated 5 SEG 90' ELBOW - 4" SDR 11 | 1.00 | 21.13 | 21.13 |
| SW-5-SEG-90'-EL -06" - SDR 1 | Solid Wall Fabricated 5 SEG 90' ELBOW - 6" SDR 11 | 1.00 | 30.92 | 30.92 |
| SW-5-SEG-90'-EL -14" - SDR 1 | Solid Wall Fabricated 5 SEG 90' ELBOW - 14" SDR 11 | 0.00 | 99.45 | 0.00 |
| SW-5-SEG-90'-EL -18" - SDR 1 | Solid Wall Fabricated 5 SEG 90' ELBOW - 18" SDR 11 | 0.00 | 185.00 | 0.00 |
| SW-CROSS-04" - SDR 11 | Solid Wall Fabricated Cross - 4" SDR 11 | 0.00 | 3.42 | 0.00 |
| SW-CROSS-06" - SDR 11 | Solid Wall Fabricated Cross - 6" SDR 11 | 0.00 | 40.92 | 0.00 |
| SW-DC TEE-08-SDR17 x 4"SDF | Solid Wall Fabricated Dual Containment Tee - 8" SDR 17 x 4" SDR 17 | 0.00 | 53.40 | 0.00 |
| SW-DC TEE-08-SDR17 x 4"SDF | Solid Wall Fabricated Dual Containment Tee - 8" SDR 17 x 4" SDR 17 | 1.00 | 54.36 | 54.36 |
| SW-DC TEE-10-SDR17 x 6"SDF | Solid Wall Fabricated Dual Containment Tee - 10" SDR 17 x 6" SDR 17 | 0.00 | 59.98 | 0.00 |
| SW-DC TEE-10-SDR17 x 6"SDF | Solid Wall Fabricated Dual Containment Tee - 10" SDR 17 x 6" SDR 17 | 1.00 | 62.36 | 62.36 |
| SW-LATERAL-04" - SDR 11 | Solid Wall Fabricated Lateral Wye- 4" SDR 11 | 4.00 | 33.70 | 134.79 |
| SW-LATERAL-06" - SDR 11 | Solid Wall Fabricated Lateral Wye- 6" SDR 11 | 0.00 | 46.52 | 0.00 |
| SW-LATERAL-08" - SDR 11 | Solid Wall Fabricated Lateral Wye- 8" SDR 11 | 6.00 | 59.00 | 353.99 |
| SW-LATERAL-08" - SDR 17 | Solid Wall Fabricated Lateral Wye- 8" SDR 17 | 2.00 | 56.61 | 113.22 |
| SW-LATERAL-10" - SDR 11 | Solid Wall Fabricated Lateral Wye- 10" SDR 11 | 2.00 | 101.47 | 202.94 |
| SW-LATERAL-12" - SDR 11 | Solid Wall Fabricated Lateral Wye- 12" SDR 11 | 0.00 | 113.01 | 0.00 |
| SW-LATERAL-14" - SDR 11 | Solid Wall Fabricated Lateral Wye- 14" SDR 11 | 4.00 | 157.92 | 631.68 |
| SW-LATERAL-16" - SDR 11 | Solid Wall Fabricated Lateral Wye- 16" SDR 11 | 1.00 | 228.19 | 228.19 |
| SW-LATERAL-18" - SDR 11 | Solid Wall Fabricated Lateral Wye- 18" SDR 11 | 2.00 | 292.60 | 585.20 |
| SW-TEE-04" - SDR 11 | Solid Wall Fabricated Tee - 4" SDR 11 | 0.00 | 0.00 | 0.00 |
| SW-TEE-06" - SDR 11 | Solid Wall Fabricated Tee - 6" SDR 11 | 0.00 | 0.00 | 0.00 |
| SW-TEE-08" - SDR 11 | Solid Wall Fabricated Tee - 8" SDR 11 | 1.00 | 25.96 | 25.96 |
| SW-TEE-10" - SDR 11 | Solid Wall Fabricated Tee - 10" SDR 11 | 6.00 | 46.96 | 281.75 |
| SW-TEE-12" - SDR 11 | Solid Wall Fabricated Tee - 12" SDR 11 | 3.00 | 51.56 | 154.68 |
| SW-TEE-14" - SDR 11 | Solid Wall Fabricated Tee - 14" SDR 11 | 1.00 | 71.96 | 71.96 |
| SW-TEE-16" - SDR 11 | Solid Wall Fabricated Tee - 16" SDR 11 | 2.00 | 149.00 | 298.00 |
| SW-TEE-18" - SDR 11 | Solid Wall Fabricated Tee - 18" SDR 11 | 2.00 | 149.00 | 298.00 |
| SW-TEE-24" - SDR 11 | Solid Wall Fabricated Tee - 24" SDR 11 | 1.00 | 250.85 | 250.85 |
| AL- FAB INVENTORY - Other | DO NOT USE | 0.00 | 0.00 | 0.00 |
| Total AL- FAB INVENTORY | | 831.00 | | 11,813.26 |
| | | | | |
| Total Assembly | | 831.00 | | 11,813.26 |
| | | | | |
| TOTAL | | 51,901.0165 | | 338,529.03 |

## VINYL PRODUCTS DIVISION

| | | | | |
|---|---|---:|---:|---:|
| DIVISION 1 | | | | |
| 01-1460 | 4"x4"x108" Colonial Post | 1.00 | 56.79 | 56.79 |
| 01-1310 | 5x5x11 | 2.00 | 17.76 | 35.53 |
| 01-1340 | 5 x 5 x 9' Gorilla | 2.00 | 34.86 | 69.71 |
| 01-1420 | 5"x5"x108" Colonial Post (New) | 2.00 | 64.04 | 128.09 |
| 01-1500 | Post Wrap 4" x 10', set of 4 | 2.00 | 28.68 | 57.36 |
| 01-1530 | 6 x 6 x 102" fluted post wrap | 5.00 | 43.75 | 218.75 |
| 01-0635 | 1 1/2x5 1/2x 95.5 | 6.00 | 6.76 | 40.56 |
| 01-1280 | 5 x 5 x 9' | 6.00 | 14.76 | 88.56 |
| 01-1360 | 5 x 5 x 10' Gorilla | 7.00 | 34.18 | 239.27 |
| 01-0880 | Alzar 12' | 8.00 | 15.92 | 127.42 |
| 01-1260 | 5 x 5 x 8' | 10.00 | 11.83 | 118.31 |
| 01-0410 | 1" x 1" x 170" | 12.00 | 4.15 | 49.89 |
| 01-0720 | 1-1/2 x 5-1/2 x 71-1/2 Pocket Rail | 14.00 | 5.02 | 70.22 |
| 01-1285 | 5" x 5" x 9' econo | 16.00 | 12.49 | 199.80 |
| 01-1520 | 6" x 10' Post Wrap, set of 4 | 18.00 | 35.81 | 644.57 |
| 01-1205 | 5" x 5" x 8' econo | 26.00 | 10.76 | 279.84 |

| | Item | Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---:|---:|---:|
| Inventory | | | | | |
| | 01-1125 | 4" x 4" x 10' E-Line | 34.00 | 12.87 | 437.68 |
| | 01-0060 | 7/8 x 1.5 x 16' | 37.00 | 4.20 | 155.45 |
| | 01-0540 | 1-1/2 x 1-1/2 x 36-1/2 Colonial Spindle | 37.00 | 1.85 | 68.40 |
| | 01-0640 | 1-1/2 x 5-1/2 x 12 | 38.00 | 10.83 | 411.50 |
| | 01-1140 | 4 x 4 x 16' | 40.00 | 20.56 | 822.32 |
| | 01-0740 | 1-1/2 x 5-1/2 x 95-1/2 Pocket Rail | 44.00 | 6.78 | 298.12 |
| | 01-0280 | 7/8 x 11.3" x 16 Newport S.B. | 45.00 | 18.06 | 812.56 |
| | 01-0230 | 7/8 x 11.3 x 62.25 D.B. | 61.00 | 5.35 | 326.40 |
| | 01-1240 | 5 x 5 x 7' | 68.00 | 11.12 | 756.02 |
| | 01-0680 | 1-1/2 x 5-1/2 x 16 | 81.00 | 14.80 | 1,198.78 |
| | 01-1000 | 3-1/2 x 3-1/2 x 6' | 81.00 | 6.56 | 531.20 |
| | 01-0600 | 1-1/2 x 1-1/2 x 16 | 88.17 | 5.06 | 446.24 |
| | 01-1185 | 5 x 5 x 78 econo 3 rail line post pre punched | 119.00 | 9.53 | 1,133.71 |
| | 01-0900 | Alzar 16' | 126.06 | 17.62 | 2,221.78 |
| | 01-0520 | 1-1/2 x 1-1/2 x 32-1/2 Colonial Spindle | 132.00 | 1.76 | 232.65 |
| | 01-0780 | 1-3/4 x 3-1/2 x 12' | 135.00 | 11.20 | 1,511.58 |
| | 01-1060 | 4 x 4 x 7' | 138.00 | 8.92 | 1,231.26 |
| | 01-1045 | 4 x 4 x 6' Econo | 151.00 | 7.53 | 1,137.22 |
| | 01-0860 | 2 x 3-1/2 x 16' Webbed | 155.06 | 15.45 | 2,395.16 |
| | 01-1200 | 5 x 5 x 7' Econoline | 190.00 | 10.03 | 1,906.53 |
| | 01-0080 | 7/8 x 3 x 16' | 208.00 | 6.05 | 1,259.04 |
| | 01-0420 | 1 x 1 x 16 | 212.00 | 4.28 | 907.00 |
| | 01-0370 | 7/8 x 16' u-channel | 234.00 | 3.67 | 858.31 |
| | 01-0200 | 7/8 x 6 x 62.25" T&G | 279.00 | 2.63 | 735.07 |
| | 01-0140 | 7/8 x 6 x 12 | 287.00 | 7.88 | 2,260.41 |
| | 01-0180 | 7/8 x 6 x 16' T&G | 321.00 | 8.49 | 2,725.88 |
| | 01-0660 | 1-1/2 x 5-1/2 x 16 NBE | 976.00 | 12.57 | 12,268.32 |
| Total DIVISION 1 | | | 4,454.30 | | 41,473.26 |
| DIVISION 11 | | | | | |
| | 11-0340 | 2 x 3-1/2 Closure Cap | 132.00 | 0.00 | 0.00 |
| | 11-0360 | 2 x 3-1/2 | 0.00 | 0.27 | 0.00 |
| | DIVISION 11 - Other | WHITE CAPS & TRIM RINGS | 0.00 | 0.00 | 0.00 |
| | 11-0080 | 7/8 x 3" Closure Cap | 17.00 | 0.23 | 3.91 |
| | 11-0620 | 5" Dome Cap | 4.00 | 1.70 | 6.80 |
| | 11-0960 | 4" to 5" Decorative Transition | 4.00 | 2.76 | 11.04 |
| | 11-0920 | 5" Decorative Knuckle | 6.00 | 3.88 | 23.27 |
| | 11-0120 | 7/8 x 3" Dog Ear Cap | 153.00 | 0.19 | 29.67 |
| | 11-0680 | 5" Inside Pyramid Cap | 54.00 | 0.55 | 29.69 |
| | 11-0540 | 4" Tear Drop Cap | 12.00 | 2.85 | 34.13 |
| | 11-0040 | 7/8 x 1-1/2 Sharp Picket Cap | 243.00 | 0.15 | 37.59 |
| | 11-0440 | 4" Federation cap | 17.00 | 2.28 | 38.83 |
| | 11-0380 | 3-1/2" Outside Pyramid Cap | 79.00 | 0.50 | 39.84 |
| | 11-0940 | 5" Decorative Coupler | 37.00 | 1.12 | 41.44 |
| | 11-0320 | 1-3/4 x 3-1/2 Closure Cap | 196.00 | 0.28 | 55.61 |
| | 11-0480 | 4" Inside Pyramid Cap | 108.00 | 0.52 | 55.94 |
| | 11-0200 | 1" Closure Cap | 323.00 | 0.17 | 56.20 |
| | 11-0840 | 6 1/2" New England Cap | 23.00 | 2.80 | 64.41 |
| | 11-0700 | 5" New England Cap | 41.00 | 1.66 | 68.06 |
| | 11-0720 | 5" Horsehead Cap | 9.00 | 8.29 | 74.57 |
| | 11-0420 | 4" Dome Cap | 42.00 | 1.86 | 78.12 |
| | 11-0560 | 4" New England Trim Ring | 108.00 | 0.72 | 78.27 |
| | 11-0300 | 1.5" Grab Rail Cap | 42.00 | 2.10 | 88.06 |
| | 11-0640 | 5" Federation Cap | 36.00 | 2.51 | 90.38 |
| | 11-0100 | 7/8 x 3" Sharp Picket Cap | 517.00 | 0.18 | 94.30 |
| | 11-0240 | 1 1/2 x 1 1/2 Sharp Picket Cap | 880.00 | 0.11 | 96.80 |
| | 11-0760 | 5" Teardrop Cap | 36.00 | 2.91 | 104.85 |
| | 11-0800 | 5" Federation Trim Ring Two-piece | 64.00 | 1.66 | 106.33 |
| | 11-0520 | 4" New England Cap | 98.00 | 1.12 | 109.76 |
| | 11-0020 | 3/4 x 1 1/2 Sharp Picket Cap | 889.00 | 0.13 | 112.19 |
| | 11-0580 | 4" Federation Trim Ring Two-Piece | 75.00 | 1.54 | 115.59 |
| | 11-0260 | 1-1/2 x 5-1/2 Closure Caps | 379.00 | 0.31 | 116.30 |

| | Item | Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---:|---:|---:|
| Inventory | | | | | |
| | 11-0400 | 4" Coachman Cap | 46.00 | 2.56 | 117.59 |
| | 11-0060 | 7/8 x 1-1/2 Closure Cap | 561.00 | 0.25 | 138.72 |
| | 11-0740 | 5" Outside Pyramid Cap | 277.00 | 0.51 | 140.12 |
| | 11-0140 | 1" Arrowhead Cap | 527.00 | 0.28 | 144.99 |
| | 11-0500 | 4" Outside Pyramid Cap | 334.00 | 0.49 | 164.07 |
| | 11-0900 | 6-1/2 Decorative Trim Ring | 10.00 | 16.79 | 167.90 |
| | 11-0220 | 1 x 6 Closure Caps | 600.00 | 0.28 | 168.00 |
| | 11-0160 | 1" Ornamental Ball Cap | 581.00 | 0.30 | 174.30 |
| | 11-0460 | 4" Gothic Cap | 82.00 | 2.27 | 185.96 |
| | 11-0180 | 1" Boy Scout Cap | 723.00 | 0.27 | 195.33 |
| | 11-0780 | 5" New England Trim Ring | 114.00 | 1.86 | 211.49 |
| | 11-0880 | 6-1/2" New England Trim Ring | 146.00 | 2.05 | 298.62 |
| | 11-0820 | 4 Piece Adjustable Trim Ring Set | 77.00 | 3.89 | 299.43 |
| | 11-0600 | 5" Coachman Cap | 128.00 | 2.49 | 318.52 |
| | 11-0280 | 1-1/2 x 5-1/2 Pergola Cap | 62.00 | 6.36 | 394.28 |
| Total DIVISION 11 | | | 8,892.00 | | 4,981.27 |
| DIVISION 12 | | | | | |
| | 12-0040 | 7/8 x 1-1/2 Sharp Picket Cap Tan | 591.00 | 0.15 | 90.73 |
| | 12-0060 | 7/8 x 1-1/2 Closure Cap Tan | 527.00 | 0.25 | 132.98 |
| | 12-0080 | 7/8 x 3 Closure Cap, Tan | 199.00 | 0.27 | 53.79 |
| | 12-0100 | 7/8 x 3 Sharp Picket Cap, Tan | 195.00 | 0.22 | 43.83 |
| | 12-0120 | 7/8 x 3 Dog Ear Picket Cap, Tan | 57.00 | 0.18 | 10.26 |
| | 12-0140 | 1" Arrowhead Cap Tan | 61.00 | 0.43 | 26.07 |
| | 12-0180 | 1" Boy Scout Cap, Tan | 312.00 | 0.54 | 168.48 |
| | 12-0260 | 1 1/2 x 5 1/2 Closure Caps, Tan | 42.00 | 0.00 | 0.00 |
| | 12-0280 | 1-1/2 x 5-1/2 Pergola Cap, Tan | 16.00 | 6.52 | 104.32 |
| | 12-0320 | 1-3/4 x 3-1/2 Closure Cap Tan | 126.00 | 0.36 | 45.04 |
| | 12-0400 | 4" Coachman Cap, Tan | 72.00 | 2.75 | 197.84 |
| | 12-0420 | 4" Dome Cap, Tan | 5.00 | 2.84 | 14.18 |
| | 12-0460 | 4" Gothic Cap, Tan | 37.00 | 2.00 | 73.95 |
| | 12-0480 | 4" Inside Pyramid Cap, Tan | 44.00 | 0.78 | 34.32 |
| | 12-0500 | 4" Outside Pyramid Cap Tan | 155.00 | 0.53 | 81.59 |
| | 12-0520 | 4" New England Cap, Tan | 14.00 | 1.20 | 16.80 |
| | 12-0540 | 4" Teardrop Cap, Tan | 43.00 | 2.10 | 90.30 |
| | 12-0560 | 4" New England Trim Rings, Tan | 79.00 | 1.03 | 81.18 |
| | 12-0600 | 5" Coachman Cap, Tan | 8.00 | 3.06 | 24.49 |
| | 12-0620 | 5" Dome Cap, Tan | 14.00 | 2.95 | 41.33 |
| | 12-0660 | 5" Gothic Cap, Tan | 22.00 | 2.55 | 56.12 |
| | 12-0680 | 5" Inside Pyramid Cap Tan | 178.00 | 0.62 | 110.42 |
| | 12-0700 | 5" New England Cap, Tan | 47.00 | 1.82 | 85.57 |
| | 12-0720 | 5" Horsehead Cap Tan | 1.00 | 10.54 | 10.54 |
| | 12-0740 | 5" Outside Pyramid Cap, Tan | 230.00 | 0.50 | 114.52 |
| | 12-0760 | 5" Teardrop Cap, Tan | 9.00 | 2.59 | 23.35 |
| | 12-0780 | 5" New England Trim Ring, Tan | 83.00 | 1.93 | 160.10 |
| | 12-0800 | 5" Decorative Knuckle, Tan | 0.00 | 3.94 | 0.00 |
| | 12-0880 | 5" Gorilla Trim Ring, Tan | 0.00 | 1.92 | 0.00 |
| | DIVISION 12 - Other | TAN CAPS & TRIM RINGS | 0.00 | 0.00 | 0.00 |
| Total DIVISION 12 | | | 3,167.00 | | 1,892.10 |
| DIVISION 13 | | | | | |
| | 13-0040 | 7/8 x 1-1/2 Sharp Picket Cap Pebblestone | 260.00 | 0.00 | 0.00 |
| | 13-0100 | 7/8 x 3 Sharp Picket Caps, Pebblestone | 0.00 | 0.34 | 0.00 |
| | 13-0140 | 1 x 1 Arrowhead Picket Cap, Pebblestone | 264.00 | 0.54 | 141.48 |
| | 13-0320 | 1-3/4 x 3-1/2 Closure Cap, Pebblestone | 465.00 | 0.34 | 159.00 |
| | 13-0420 | 4" Dome Cap Pebblestone | 20.00 | 2.85 | 57.06 |
| | 13-0460 | 4" Gothic Cap, Pebblestone | 15.00 | 3.07 | 45.99 |
| | 13-0500 | 4" Outside Pyramid Cap Pebblestone | 187.00 | 0.58 | 109.11 |
| | 13-0520 | 4" New England Cap, Pebblestone | 14.00 | 3.15 | 44.13 |
| | 13-0560 | 4" New England Trim Rings, Pebblestone | 41.00 | 1.27 | 52.16 |
| | 13-0660 | 5" Gothic Cap, Pebblestone | 2.00 | 3.76 | 7.51 |
| | 13-0700 | 5" New England Cap, Pebblestone | 18.00 | 0.00 | 0.00 |
| | 13-0780 | 5" New England Trim Ring Pebblestone | 23.00 | 2.03 | 46.69 |

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---:|---:|---:|
| Inventory | | | | |
| 13-0800 | 5" Low Profile Trim Ring, Pebblestone | 12.00 | 1.49 | 17.92 |
| DIVISION 13 - Other | PEBBLESTONE CAPS & TRIM RINGS | 0.00 | 0.00 | 0.00 |
| Total DIVISION 13 | | 1,321.00 | | 681.05 |
| DIVISION 2 | | | | |
| 02-0520 | 1-1/2 x 5-1/2 x 12' Skived | 2.00 | 11.15 | 22.30 |
| 02-1123 | 5x5x5' Tan Blank Econoline | 3.00 | 7.71 | 23.13 |
| 02-0180 | 7/8" x 11.3" x 12' DB | 2.00 | 13.35 | 26.70 |
| 02-0260 | 7/8 x 11.3 x 51-3/4" Newport DB Tan | 6.00 | 5.16 | 30.96 |
| 02-0470 | 1-1/2 x 1-1/2 x 36-1/2 TAN | 18.00 | 2.60 | 46.80 |
| 02-2000 | 4' x 8' TAN Lattice | 7.00 | 18.49 | 129.43 |
| 02-0690 | 1-1/2" x 5-1/2" x 16' privacy rail tan | 9.00 | 14.83 | 133.47 |
| 02-1240 | 5 x 5 x 8' Tan | 9.00 | 15.97 | 143.73 |
| 02-1460 | 1-1/2 x 1-1/2 Colonial Spindle Tan | 101.00 | 2.25 | 227.25 |
| 02-1000 | Alzar 12' Tan | 13.00 | 18.17 | 236.21 |
| 02-0380 | 7/8 Townhouse Panel Tan | 23.00 | 10.62 | 244.26 |
| 02-1065 | 4 x 4 x 6 econo | 31.00 | 8.89 | 275.59 |
| 02-0700 | 1-1/2 x 5-1/2 x 95-1/2' Pocket Rail Tan | 49.00 | 8.03 | 393.47 |
| 02-0800 | 1-3/4 x 3-1/2 x 12' Tan | 41.00 | 10.59 | 434.19 |
| 02-0370 | 7/8 x 16' U Channel Tan | 124.00 | 4.13 | 512.12 |
| 02-1250 | 5" x 5" x 8' econo | 47.00 | 11.90 | 559.30 |
| 02-0540 | 1.5 x 5.5 x 12' Tan | 50.00 | 12.08 | 604.00 |
| 02-1020 | Alzar 16' Tan | 29.00 | 23.69 | 687.01 |
| 02-1160 | 5 x 5 x 16' Tan | 25.00 | 27.96 | 699.00 |
| 02-0420 | 1 x 1 x 16' Tan | 140.00 | 5.17 | 723.80 |
| 02-0980 | 2 x 3-1/2 x 16 Webbed, Tan | 51.00 | 16.10 | 821.10 |
| 02-0600 | 1-1/2 x 5-1/2 x 16' Econoline NBE Tan | 45.00 | 11.51 | 517.95 |
| 02-0630 | 1-1/2" x 5-1/2" x 71-1/2" Privacy Rail | 101.00 | 5.28 | 533.28 |
| 02-1300 | 5 x 5 x 19' Gorilla Tan | 6.00 | 97.34 | 584.04 |
| 02-1130 | 4 x 4 x 10 Tan | 25.00 | 27.79 | 694.75 |
| 02-0500 | 1-1/2 x 1-1/2 x 16' Tan | 160.00 | 5.26 | 841.60 |
| 02-0400 | 7/8 x 6 x 16' T&G Tan | 91.00 | 9.27 | 843.57 |
| 02-0360 | 7/8 x 3 x 16' Tan | 171.00 | 6.75 | 1,154.25 |
| 02-0060 | 7/8 x 1-1/2 x 16' Tan | 207.00 | 4.64 | 960.48 |
| Total DIVISION 2 | | 1,586.00 | | 13,103.74 |
| DIVISION 21 | | | | |
| 21-0020 | 1.5" Grab Rail Bracket | 54.00 | 5.40 | 291.71 |
| 21-0040 | 1-1/2 x 5-1/2 Ranch Style Wall Mount | 45.00 | 0.47 | 21.19 |
| 21-0060 | 1-1/2 x 5-1/2 Gate Pocket | 111.00 | 1.04 | 115.74 |
| 21-0080 | 1-3/4 x 3-1/2 Ranch Style Wall Mount | 164.00 | 0.28 | 45.91 |
| 21-0100 | 1-3/4 x 3-1/2 Gate Pocket | 154.00 | 1.17 | 179.65 |
| 21-0120 | 1-3/4 x 3-1/2 Straight Mounts 1109 | 22.00 | 0.80 | 17.59 |
| 21-0160 | Cardinal Stair Mounts | 12.00 | 1.69 | 20.32 |
| 21-0200 | 2 x 3-1/2 Straight Mount (Old Style) | 0.00 | 1.68 | 0.00 |
| 21-0220 | 2 x 3-1/2 Stair Mount 1094 (Old Style) | 11.00 | 2.19 | 24.14 |
| 21-0230 | 2 x 3-1/2 Gate Pocket | 38.00 | 0.92 | 35.07 |
| 21-0240 | 2 x 3-1/2 Stair Bracket Kit 1276 (2 pieces) | 51.00 | 3.29 | 167.67 |
| 21-0280 | 2 x 3-1/2 Fixed 45* Mount 1093 | 48.00 | 1.50 | 72.04 |
| 21-0300 | 2 x 3-1/2 Horizontal Stair Wizard 1283 (1 piece) | 0.00 | 3.14 | 0.00 |
| 21-0320 | 2 x 3-1/2 Angle Porch Wizard 1284 (1 Piece) | 8.00 | 2.97 | 23.78 |
| 21-0340 | 2 x 3-1/2 22-1/2* Rail Wedge 1053 | 11.00 | 0.89 | 9.79 |
| 21-0350 | Alzar 22-1/2* Rail Wedge | 2.00 | 0.89 | 1.78 |
| 21-0360 | 2 x 3-1/2 8" Round Post Mount (Old Style) | 142.00 | 1.15 | 163.70 |
| 21-0370 | Alzar 8" Round Post Mount (Old Style) 1112 | 43.00 | 1.35 | 58.09 |
| 21-0380 | 8" Round Post Mount for Straight Bracket (New Style) 1305A | 28.00 | 1.58 | 44.25 |
| 21-0400 | 8" Round Post Mount for Stair Bracket (New Style) 1305B | 102.00 | 1.48 | 150.53 |
| 21-0500 | Alzar Stair Wizard Kit 1285 (2 Piece) | 8.00 | 5.86 | 46.85 |
| 21-0520 | Alzar Fixed 45* Right | 44.00 | 1.20 | 52.86 |
| 21-0540 | Alzar Fixed 45* Left | 48.00 | 1.20 | 57.69 |
| 21-0550 | Angle Wizard Tee Stair Kit | 35.00 | 12.80 | 448.00 |
| 21-0560 | Alzar Stair Down (Old Style) | 25.00 | 1.42 | 35.43 |
| 21-0580 | Alzar Stair Up (Old Style) | 57.00 | 2.73 | 155.75 |

# Tolplast Company, Inc.
## Inventory Valuation Summary
### As of June 15, 2010

| Item Description | | | On Hand | Avg Cost | Asset Value |
|---|---|---|---:|---:|---:|
| Inventory | | | | | |
| | 21-0600 | Alzar Stair Kit (Up & Down) #1277 (2 piece) | 35.00 | 3.54 | 123.96 |
| | 21-0620 | Alzar Porch Wizard 1286 (1 piece) | 13.00 | 3.03 | 39.33 |
| | 21-0640 | Alzar Straight Mount (Old Style) | 3.00 | 1.54 | 4.65 |
| | 21-0650 | Angle Wizard Porch Kit | 35.00 | 12.29 | 429.96 |
| | 21-0660 | Alzar & 2 x 3-1/2 Straight Mount Kit (2 piece) | 279.00 | 2.63 | 732.48 |
| | 21-0680 | 5" Gorilla Post Mount | 16.00 | 6.02 | 96.26 |
| | 21-0700 | Alzar Internal Mount 2-pc | 27.00 | 0.00 | 0.00 |
| | 21-0705 | Picket Connection 7/8 Standard | 255.00 | 0.14 | 35.70 |
| | 21-0710 | 1-1/2 x 1-1/2 Pergola Mount | 76.00 | 0.20 | 15.20 |
| | DIVISION 21 - Other | WHITE MOUNTS | 0.00 | 0.00 | 0.00 |
| Total DIVISION 21 | | | 2,002.00 | | 3,717.07 |
| DIVISION 22 | | | | | |
| | 22-0040 | 1-1/2 x 5-1/2 Ranch Style Wall Mount, Tan | 53.00 | 0.79 | 41.78 |
| | 22-0060 | 1-1/2 x 5-1/2 Gate Pocket, Tan | 128.00 | 0.98 | 125.70 |
| | 22-0080 | 1-3/4 x 3-1/2 Ranch Style Wall Mount Tan | 66.00 | 0.78 | 51.44 |
| | 22-0100 | 1-3/4 x 3-1/2 Gate Pocket, Tan | 21.00 | 1.18 | 24.82 |
| | 22-0120 | 1-3/4 x 3-1/2 Straight Mount Tan | 20.00 | 0.85 | 17.01 |
| | 22-0200 | 2 x 3-1/2 Straight Mount, Tan (Old Style) | 0.00 | 1.33 | 0.00 |
| | 22-0220 | 2 x 3-1/2 Stair Mount Tan (Old Style) | 42.00 | 1.35 | 56.85 |
| | 22-0240 | 2 x 3-1/2 Stair Bracket Kit Tan 1276 (2 piece) | 37.00 | 3.52 | 130.07 |
| | 22-0280 | 2 x 3-1/2 Fixed 45* Mount 1093 Tan | 16.00 | 1.43 | 22.94 |
| | 22-0300 | 2 x 3-1/2 Horizontal Stair Wizard 1283 ( 1 piece) | 15.00 | 3.48 | 52.20 |
| | 22-0320 | 2 x 3-1/2 Angle Porch Wizard 1284 TAN (1 piece) | 0.00 | 3.48 | 0.00 |
| | 22-0340 | 2 x 3-1/2 22-1/2* Rail Wedge Tan | 33.00 | 0.98 | 32.34 |
| | 22-0350 | Alzar 22-1/2* Rail Wedge Tan | 32.00 | 0.98 | 31.36 |
| | 22-0360 | 2 x 3-1/2 8" Round Post Mount Tan (Old Style) | 49.00 | 1.05 | 51.45 |
| | 22-0370 | Alzar 8" Round Post Mount Tan (Old Style) | 55.00 | 1.05 | 57.75 |
| | 22-0380 | 8" Round Post Mount for Straight bracket (new style) 1305A TAN | 46.00 | 1.47 | 67.41 |
| | 22-0400 | 8" Round Post Mount for Stair Bracket (new style) 1305B TAN | 34.00 | 1.68 | 57.26 |
| | 22-0500 | Alzar Stair Wizard Kit 1285 TAN (2 piece) | 1.00 | 6.94 | 6.94 |
| | 22-0520 | Alzar Fixed 45* Right | 35.00 | 1.42 | 49.62 |
| | 22-0540 | Alzar Fixed 45* Left | 31.00 | 1.46 | 45.36 |
| | 22-0550 | Angle wizard Tee Stair Kit TAN | 12.00 | 14.08 | 168.96 |
| | 22-0560 | Alzar Stair Down (Old Style) | 0.00 | 1.48 | 0.00 |
| | 22-0580 | Alzar Stair Up (Old Style) | 0.00 | 1.48 | 0.00 |
| | 22-0600 | Alzar Stair Kit (Up & Down) Tan 1277 (2 piece) | 41.00 | 3.45 | 141.21 |
| | 22-0620 | Alzar porch Wizard 1286 TAN (1 piece) | 0.00 | 3.63 | 0.00 |
| | 22-0640 | Alzar Straight Mount (Old Style) Tan | 18.00 | 1.30 | 23.43 |
| | 22-0650 | Max Tee Porch Kit TAN | 12.00 | 13.91 | 166.89 |
| | 22-0660 | Alzar & 2 x 3-1/2 Straight Mount Kit Tan (2 piece) | 108.00 | 2.78 | 300.66 |
| | 22-0680 | 1" Tan Hole Plug | 371.00 | 0.13 | 48.23 |
| | 22-0700 | Hole Plug Almond | 160.00 | 0.37 | 59.20 |
| | DIVISION 22 - Other | TAN MOUNTS | 0.00 | 0.00 | 0.00 |
| Total DIVISION 22 | | | 1,436.00 | | 1,830.88 |
| DIVISION 30 | | | | | |
| | 30-0020 | 24" Drop Pin Kit | 20.00 | 4.68 | 93.45 |
| | 30-0040 | 36" Drop Pin Kit | 34.00 | 5.23 | 177.80 |
| | 30-0060 | Standard Hinge Set | 28.00 | 20.31 | 568.61 |
| | 30-0100 | Tru Close Adjustable Hinge Set | 15.00 | 25.94 | 389.10 |
| | 30-0120 | Standard Latch | 22.00 | 16.13 | 354.92 |
| | 30-0140 | Lokk-Latch | 14.00 | 20.02 | 280.25 |
| | 30-0160 | External Access Kit for Lokk Latch | 7.00 | 0.00 | 0.00 |
| | 30-0180 | Magna Latch | 2.00 | 27.90 | 55.80 |
| | 30-0200 | Residential Spring Set | 3.00 | 15.00 | 45.00 |
| | DIVISION 30 - Other | GATE ACCESSORIES | 0.00 | 0.00 | 0.00 |
| Total DIVISION 30 | | | 145.00 | | 1,964.93 |
| DIVISION 90 | | | | | |
| | 90-0400 | 3/4 self-drilling white screw | 744.00 | 0.07 | 52.08 |
| | 90-0120 | 5" x 30" Galvanized Post Mount | 6.00 | 14.50 | 86.98 |
| | 90-0240 | 5" Show Stands | 21.00 | 10.00 | 210.00 |